Vaughn Index - NTEU v. U.S. OPM, 25-cv-3948

| Date Received | Agency Name | Sender (From) | Recipient (To) | Platform Received | Document Description | Exemption Claimed | Justification | File Size |
|---|---|---|---|---|---|---|---|---|
| 3/20/2025 0:00 | Armed Forces Retirement Home | afrh.gov | OPM, Workforce P | Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Initial list of potential position for inclusion | 293 KB |
| 4/1/2025 0:00 | Armed Forces Retirement Home | afrh.gov | OPM, Workforce P | Employ@opm.gov | Email | Exemption 5 (Delibera | Initial list of potential position for inclusion | 293 KB |
| 4/14/2025 0:00 | Armed Forces Retirement Home | afrh.gov | OPM, Workforce P | Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Initial list of potential position for inclusion | 293 KB |
| 2/17/2026 11:28 | Armed Forces Retirement Home | afrh.gov | OPM, Workforce P | Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | |
| 2/17/2026 11:30 | Armed Forces Retirement Home | afrh.gov | OPM, Workforce P | Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 25.65 |
| 2/17/2026 11:30 | Armed Forces Retirement Home | afrh.gov | OPM, Workforce P | Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 25.64 |
| 2/17/2026 11:33 | Armed Forces Retirement Home | afrh.gov | OPM, Workforce P | Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 25.64 |
| 2/19/2026 9:23 | Armed Forces Retirement Home | afrh.gov | OPM, Workforce P | Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 30.13 |
| 2/19/2026 12:12 | Armed Forces Retirement Home | afrh.gov | OPM, Workforce P | Schedule-PolicyCareer@opm.gov | Email | Exemption 5 (Delibera | Revised list of potential positions | |
| 2/19/2026 12:29 | Armed Forces Retirement Home | afrh.gov | OPM, Workforce P | Schedule-PolicyCareer@opm.gov | Email | Exemption 5 (Delibera | Revised list of potential positions | |
| 2/19/2026 13:35 | Armed Forces Retirement Home | Anonymous | OPM, Workforce P | Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 25.79 |
| 3/9/2026 8:58 | Armed Forces Retirement Home | afrh.gov | OPM, Workforce P | Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 18.8 |
| 3/9/2026 12:01 | Armed Forces Retirement Home | afrh.gov | OPM, Workforce P | Schedule-PolicyCareer@opm.gov | Email | Exemption 5 (Delibera | Revised list of potential positions | |
| 8/25/2025 0:00 | AmeriCorps | americorps.gov | OPM, Workforce P | Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Initial list of potential position for inclusion | 27 KB |
| 2/17/2026 11:28 | AmeriCorps | americorps.gov | OPM, Workforce P | Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27 KB |
| 3/12/2026 0:00 | AmeriCorps | americorps.gov | OPM, Workforce P | Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 20 KB |
| 6/30/2025 0:00 | U.S. Commodity Futures Trading Commission | CFTC.gov | OPM, Workforce P | Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Initial list of potential position for inclusion | 20 KB |
| 9/5/2025 0:00 | U.S. Commodity Futures Trading Commission | CFTC.gov | OPM, Workforce P | Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 20 KB |
| 2/19/2026 13:41 | U.S. Commodity Futures Trading Commission | (Blank) | OPM, Workforce P | Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 36.75 |
| 2/20/2026 15:10 | U.S. Commodity Futures Trading Commission | CFTC.gov | OPM, Workforce P | Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 44.68 |
| 3/9/2026 14:35 | U.S. Commodity Futures Trading Commission | CFTC.gov | OPM, Workforce P | Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | |
| | U.S. Commodity Futures Trading Commission | (Blank) | OPM, Workforce P | Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | |
| 4/30/2025 0:00 | Council of the Inspectors General on Integrity and Efficiency | | OPM, Workforce P | Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | |
| 4/30/2025 0:00 | Council of the Inspectors General on Integrity and Efficiency | | OPM, Workforce P | Employ@opm.gov | Email | Exemption 5 (Delibera | Initial list of potential position for inclusion | |
| 4/21/2025 0:00 | Consumer Product Safety Commission | | OPM, Workforce P | Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Initial list of potential position for inclusion | 47 KB |
| 8/12/2025 0:00 | Consumer Product Safety Commission | cpsc.gov | OPM, Workforce P | Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Initial list of potential position for inclusion | 24 KB |
| 2/13/2026 0:00 | Consumer Product Safety Commission | cpsc.gov | OPM, Workforce P | Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 32 KB |
| 2/24/2026 0:00 | Consumer Product Safety Commission | cpsc.gov | OPM, Workforce P | Schedule-PolicyCareer@opm.gov | Email | Exemption 5 (Delibera | (Select...) | |
| 2/25/2026 0:00 | Consumer Product Safety Commission | cpsc.gov | OPM, Workforce P | Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera | (Select...) | |
| 3/9/2026 0:00 | Consumer Product Safety Commission | cpsc.gov | OPM, Workforce P | Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 20 KB |
| 4/21/2025 0:00 | Court Services and Offender Supervision Agency | csosa.gov | OPM, Workforce P | Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Initial list of potential position for inclusion | 20 kb |
| 5/1/2025 0:00 | Court Services and Offender Supervision Agency | csosa.gov | OPM, Workforce P | Schedule-PolicyCareer@opm.gov | Email | Exemption 5 (Delibera | Revised list of potential positions | |
| 5/1/2025 0:00 | Court Services and Offender Supervision Agency | csosa.gov | OPM, Workforce P | Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 13 KB |
| 2/3/2026 0:00 | Court Services and Offender Supervision Agency | csosa.gov | OPM, Workforce P | Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 21 KB |
| 2/17/2026 0:00 | Court Services and Offender Supervision Agency | csosa.gov | OPM, Workforce P | Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 21 KB |
| 2/20/2026 0:00 | Court Services and Offender Supervision Agency | csosa.gov | OPM, Workforce P | Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 28 KB |
| 3/9/2026 0:00 | Court Services and Offender Supervision Agency | csosa.gov | OPM, Workforce P | Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 20 KB |
| 12/5/2025 0:00 | Denali Commission | denali.gov | OPM, Workforce P | Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 11 KB |
| 12/23/2025 0:00 | Denali Commission | denali.gov | OPM, Workforce P | Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27 KB |
| 2/18/2026 0:00 | Denali Commission | denali.gov | OPM, Workforce P | Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 26 KB |
| 3/11/2026 0:00 | Denali Commission | denali.gov | OPM, Workforce P | Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 20 KB |
| 4/28/2026 0:00 | Denali Commission | denali.gov | OPM, Workforce P | Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Initial list of potential position for inclusion | 15 KB |
| 4/18/2025 0:00 | U.S. International Development Finance Corporation | dfc.gov | OPM, Workforce P | Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Initial list of potential position for inclusion | 12 KB |
| 4/23/2025 0:00 | U.S. International Development Finance Corporation | dfc.gov | OPM, Workforce P | Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Initial list of potential position for inclusion | 12 KB |
| 12/5/2025 14:23 | U.S. International Development Finance Corporation | dfc.gov | OPM, Workforce P | Box | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 35.06 |
| 12/5/2025 14:48 | U.S. International Development Finance Corporation | dfc.gov | OPM, Workforce P | Box | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 27.49 |
| 12/5/2025 14:53 | U.S. International Development Finance Corporation | dfc.gov | OPM, Workforce P | Box | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 34.4 |
| 12/19/2025 12:17 | U.S. International Development Finance Corporation | dfc.gov | OPM, Workforce P | Box | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 27.64 |
| 12/19/2025 12:18 | U.S. International Development Finance Corporation | dfc.gov | OPM, Workforce P | Box | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 27.67 |
| 12/19/2025 12:18 | U.S. International Development Finance Corporation | dfc.gov | OPM, Workforce P | Box | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 29.2 |
| 12/19/2025 12:20 | U.S. International Development Finance Corporation | dfc.gov | OPM, Workforce P | Box | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 29.2 |
| 2/11/2026 0:00 | U.S. International Development Finance Corporation | dfc.gov | OPM, Workforce P | Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 26 KB |
| 2/20/2026 1:33 | U.S. International Development Finance Corporation | (Blank) | OPM, Workforce P | Box | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 28.09 |
| 3/6/2026 1:22 | U.S. International Development Finance Corporation | (Blank) | OPM, Workforce P | Box | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 27.49 |
| 3/6/2026 1:24 | U.S. International Development Finance Corporation | (Blank) | OPM, Workforce P | Box | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 35.06 |

All Sender: Agency CHCO Office or Designee

Vaughn Index - NTEU v. U.S. OPM, 25-cv-3948

| Date | Agency | Domain | Box/Email | Type | Exemption | Description | Size |
|---|---|---|---|---|---|---|---|
| 3/6/2026 13:52 | U.S. International Development Finance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera (Select...) | | 34.4 |
| 3/9/2026 12:18 | U.S. International Development Finance Corporation | dfc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera (Select...) | | 19.89 |
| 3/20/2026 0:47 | U.S. International Development Finance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera (Select...) | | 29.2 |
| 3/20/2026 0:53 | U.S. International Development Finance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera (Select...) | | 27.64 |
| 3/20/2026 1:08 | U.S. International Development Finance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera (Select...) | | 27.67 |
| 3/20/2026 13:16 | U.S. International Development Finance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera (Select...) | | 29.2 |
| 4/21/2025 0:00 | | | OPM, Workforce P Employ@opm.gov | Email | Exemption 5 (Delibera Initial list of potential position for inclusion | | |
| 6/23/2025 0:00 | Department of Homeland Security | | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Initial list of potential position for inclusion | | 387 KB |
| 1/8/2026 11:35 | Department of Homeland Security | hq.dhs.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 156.28 |
| 2/13/2026 11:20 | Department of Homeland Security | hq.dhs.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 322.14 |
| 2/19/2026 13:14 | Department of Homeland Security | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 171.76 |
| 2/25/2026 0:00 | Department of Homeland Security | hq.dhs.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 233 KB |
| 2/25/2026 0:00 | Department of Homeland Security | hq.dhs.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | | |
| 2/25/2026 0:00 | Department of Homeland Security | hq.dhs.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | | |
| 2/26/2026 0:00 | Department of Homeland Security | hq.dhs.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | | |
| 2/26/2026 0:00 | Department of Homeland Security | hq.dhs.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | | |
| 2/26/2026 0:00 | Department of Homeland Security | hq.dhs.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | | |
| 3/13/2026 9:12 | Department of Homeland Security | hq.dhs.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 65.02 |
| 3/26/2026 0:00 | Department of Homeland Security | hq.dhs.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 18 KB |
| 3/26/2026 0:00 | Department of Homeland Security | hq.dhs.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 16 KB |
| 3/27/2026 0:00 | Department of Homeland Security | hq.dhs.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | | |
| 3/27/2026 0:00 | Department of Homeland Security | hq.dhs.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | | |
| 3/27/2026 0:00 | Department of Homeland Security | hq.dhs.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 12 KB |
| 3/27/2026 0:00 | Department of Homeland Security | hq.dhs.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | | |
| 3/27/2026 0:00 | Department of Homeland Security | hq.dhs.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 65 KB |
| 4/1/2026 0:00 | Department of Homeland Security | hq.dhs.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | | |
| 4/1/2026 0:00 | Department of Homeland Security | hq.dhs.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | | |
| 4/9/2026 1:11 | Department of Homeland Security | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 156.28 |
| 4/14/2026 0:00 | Department of Homeland Security | hq.dhs.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Email | Exemption 5 (Delibera (Select...) | | |
| 4/16/2025 0:00 | Department of Commerce | doc.gov) | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Initial list of potential position for inclusion | | 163 KB |
| 5/13/2025 0:00 | Department of Commerce | doc.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 48 KB |
| 9/4/2025 0:00 | Department of Commerce | doc.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 148 KB |
| 12/5/2025 13:37 | Department of Commerce | doc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 95.15 |
| 12/5/2025 13:38 | Department of Commerce | doc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 95.42 |
| 12/5/2025 14:28 | Department of Commerce | doc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 95.42 |
| 12/8/2025 7:51 | Department of Commerce | doc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 98.74 |
| 12/8/2025 8:28 | Department of Commerce | doc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 72.9 |
| 12/10/2025 10:56 | Department of Commerce | doc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 71.89 |
| 12/16/2025 10:30 | Department of Commerce | doc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 97.64 |
| 12/16/2025 10:31 | Department of Commerce | doc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 97.66 |
| 12/16/2025 10:34 | Department of Commerce | doc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 97.58 |
| 12/16/2025 10:35 | Department of Commerce | doc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 97.53 |
| 12/16/2025 10:38 | Department of Commerce | doc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 97.55 |
| 12/16/2025 10:45 | Department of Commerce | doc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 97.38 |
| 12/16/2025 10:46 | Department of Commerce | doc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 97.42 |
| 12/16/2025 10:46 | Department of Commerce | doc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 97.42 |
| 12/16/2025 10:47 | Department of Commerce | doc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 97.5 |
| 12/16/2025 11:01 | Department of Commerce | doc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 97.43 |
| 12/16/2025 11:02 | Department of Commerce | doc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 97.43 |
| 12/16/2025 11:03 | Department of Commerce | doc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 71.12 |
| 12/16/2025 11:03 | Department of Commerce | doc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 71.11 |
| 2/13/2026 0:00 | Department of Commerce | doc.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 109 KB |
| 2/13/2026 14:31 | Department of Commerce | doc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 108.6 |
| 2/14/2026 0:00 | Department of Commerce | doc.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 325 KB |
| 2/14/2026 10:46 | Department of Commerce | doc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 324.38 |
| 2/19/2026 13:39 | Department of Commerce | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 95.52 |

All Sender: Agency CHCO Office or Designee

Vaughn Index - NTEU v. U.S. OPM, 25-cv-3948

| Date | Agency | Domain | Box/Email | Document Type | Exemption | Description | Size |
|---|---|---|---|---|---|---|---|
| 2/20/2026 11:42 | Department of Commerce | doc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 322.87 |
| 2/20/2026 11:57 | Department of Commerce | doc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 322.88 |
| 2/20/2026 12:02 | Department of Commerce | doc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 325.69 |
| 2/20/2026 12:04 | Department of Commerce | doc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 325.62 |
| 2/20/2026 12:04 | Department of Commerce | doc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 325.61 |
| 2/23/2026 0:00 | Department of Commerce | doc.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 106 KB |
| 2/23/2026 14:17 | Department of Commerce | doc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 105.82 |
| 2/24/2026 0:00 | Department of Commerce | doc.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 108 KB |
| 3/1/2026 0:00 | Department of Commerce | doc.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 105 KB |
| 3/1/2026 15:23 | Department of Commerce | doc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 104.86 |
| 3/5/2026 0:00 | Department of Commerce | doc.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera | (Select...) | |
| 3/6/2026 0:38 | Department of Commerce | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 95.42 |
| 3/6/2026 0:58 | Department of Commerce | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 95.42 |
| 3/6/2026 1:26 | Department of Commerce | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 95.15 |
| 3/8/2026 12:39 | Department of Commerce | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 98.74 |
| 3/8/2026 13:02 | Department of Commerce | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 72.9 |
| 3/9/2026 0:00 | Department of Commerce | doc.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 35 KB |
| 3/9/2026 18:03 | Department of Commerce | doc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 34.68 |
| 3/9/2026 18:11 | Department of Commerce | doc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 34.68 |
| 3/10/2026 0:00 | Department of Commerce | doc.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 38 KB |
| 3/10/2026 14:33 | Department of Commerce | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 71.89 |
| 3/10/2026 15:36 | Department of Commerce | doc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.18 |
| 3/11/2026 0:00 | Department of Commerce | doc.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 144 KB |
| 3/16/2026 13:21 | Department of Commerce | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 71.12 |
| 3/16/2026 13:23 | Department of Commerce | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 97.42 |
| 3/16/2026 13:23 | Department of Commerce | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 97.53 |
| 3/16/2026 13:43 | Department of Commerce | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 97.55 |
| 3/16/2026 13:43 | Department of Commerce | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 97.42 |
| 3/16/2026 13:44 | Department of Commerce | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 97.64 |
| 3/16/2026 13:50 | Department of Commerce | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 97.58 |
| 3/16/2026 13:54 | Department of Commerce | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 97.38 |
| 3/16/2026 13:57 | Department of Commerce | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 97.43 |
| 3/16/2026 14:02 | Department of Commerce | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 97.66 |
| 3/16/2026 14:05 | Department of Commerce | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 97.5 |
| 3/17/2026 0:54 | Department of Commerce | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 71.11 |
| 3/17/2026 1:29 | Department of Commerce | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 97.43 |
| 3/26/2026 0:00 | Department of Commerce | doc.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 47 KB |
| 4/14/2026 0:00 | Department of Commerce | doc.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera | (Select...) | |
| 4/17/2025 0:00 | | | OPM, Workforce P Employ@opm.gov | Email | Exemption 5 (Delibera | Initial list of potential position for inclusion | |
| 2/6/2025 0:00 | Department of War | mail.mil | OPM, Workforce P DODSafe | Position Description | Exemption 5 (Delibera | (Select...) | |
| 2/18/2025 0:00 | Department of War | mail.mil | OPM, Workforce P DODSafe | Position Description | Exemption 5 (Delibera | (Select...) | |
| 4/29/2025 0:00 | Department of War | mail.mil | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Initial list of potential position for inclusion | 174 KB |
| 2/6/2026 0:00 | Department of War | mail.mil | OPM, Workforce P DODSafe | Position Description | Exemption 5 (Delibera | (Select...) | |
| 2/6/2026 0:00 | Department of War | mail.mil | OPM, Workforce P DODSafe | Position Description | Exemption 5 (Delibera | (Select...) | |
| 2/18/2026 0:00 | Department of War | mail.mil | OPM, Workforce P DODSafe | Position Description | Exemption 5 (Delibera | (Select...) | |
| 2/18/2026 0:00 | Department of War | mail.mil | OPM, Workforce P DODSafe | Position Description | Exemption 5 (Delibera | (Select...) | |
| 2/19/2026 0:00 | Department of War | mail.mil | OPM, Workforce P DODSafe | Position Description | Exemption 5 (Delibera | (Select...) | |
| 2/19/2026 0:00 | Department of War | mail.mil | OPM, Workforce P DODSafe | Position Description | Exemption 5 (Delibera | (Select...) | |
| 2/20/2026 0:00 | Department of War | mail.mil | OPM, Workforce P DODSafe | Position Description | Exemption 5 (Delibera | (Select...) | |
| 2/20/2026 0:00 | Department of War | mail.mil | OPM, Workforce P DODSafe | Position Description | Exemption 5 (Delibera | (Select...) | |
| 2/20/2026 0:00 | Department of War | mail.mil | OPM, Workforce P DODSafe | Position Description | Exemption 5 (Delibera | (Select...) | |
| 2/20/2026 0:00 | Department of War | mail.mil | OPM, Workforce P DODSafe | Position Description | Exemption 5 (Delibera | (Select...) | |
| 2/20/2026 0:00 | Department of War | mail.mil | OPM, Workforce P DODSafe | Position Description | Exemption 5 (Delibera | (Select...) | |
| 2/20/2026 0:00 | Department of War | mail.mil | OPM, Workforce P DODSafe | Position Description | Exemption 5 (Delibera | (Select...) | |
| 2/23/2026 0:00 | Department of War | mail.mil | OPM, Workforce P DODSafe | Position Description | Exemption 5 (Delibera | (Select...) | |
| 3/24/2026 0:00 | Department of War | mail.mil | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera | (Select...) | |

All Sender: Agency CHCO Office or Designee

Vaughn Index - NTEU v. U.S. OPM, 25-cv-3948

| Date | Department | Domain | Recipient | Document Type | Exemption | Description | Size |
|---|---|---|---|---|---|---|---|
| 3/24/2026 0:00 | Department of War | mail.mil | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | | |
| 4/14/2026 0:00 | Department of War | mail.mil | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 785 KB |
| 4/22/2026 0:00 | Department of War | mail.mil | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | |
| 5/8/2025 0:00 | Department of the Interior | ios.doi.gov | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Initial list of potential position for inclusion | | 17 KB |
| 5/8/2025 0:00 | Department of the Interior | ios.doi.gov | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Initial list of potential position for inclusion | | 17 KB |
| 5/19/2025 0:00 | Department of the Interior | ios.doi.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 714 KB |
| 5/22/2025 0:00 | Department of the Interior | ios.doi.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 647 KB |
| 6/9/2025 0:00 | Department of the Interior | ios.doi.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 472 KB |
| 7/18/2025 0:00 | Department of the Interior | ios.doi.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 77 KB |
| 9/5/2025 0:00 | Department of the Interior | ios.doi.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 77 KB |
| 12/5/2025 12:01 | Department of the Interior | ios.doi.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 108.43 |
| 2/12/2026 13:51 | Department of the Interior | ios.doi.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 109.95 |
| 2/19/2026 13:04 | Department of the Interior | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 103.42 |
| 2/23/2026 0:00 | Department of the Interior | ios.doi.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Email | Exemption 5 (Delibera (Select...) | | |
| 3/5/2026 12:39 | Department of the Interior | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 108.43 |
| 3/9/2026 15:14 | Department of the Interior | ios.doi.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 29.96 |
| 3/12/2026 9:24 | Department of the Interior | ios.doi.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 59.25 |
| 4/21/2025 0:00 | Department of Justice | | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Initial list of potential position for inclusion | | 18 MB |
| 8/19/2025 0:00 | Department of Justice | usdoj.gov | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 15 kb |
| 2/13/2026 11:07 | Department of Justice | usdoj.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 235.48 |
| 2/20/2026 1:17 | Department of Justice | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 158.74 |
| 2/20/2026 11:36 | Department of Justice | usdoj.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 244.23 |
| 2/20/2026 13:35 | Department of Justice | usdoj.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 16.58 |
| 2/25/2026 12:27 | Department of Justice | usdoj.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 169.78 |
| 3/12/2026 10:56 | Department of Justice | usdoj.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 23.34 |
| 3/12/2026 11:33 | Department of Justice | usdoj.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 23.34 |
| 3/12/2026 11:33 | Department of Justice | usdoj.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 23.34 |
| 3/12/2026 13:27 | Department of Justice | usdoj.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 58.86 |
| 4/14/2026 8:56 | Department of Justice | usdoj.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 32.9 |
| | Department of Justice | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | |
| 4/21/2025 0:00 | | | OPM, Workforce P Employ@opm.gov | Email | Exemption 5 (Delibera Initial list of potential position for inclusion | | |
| 4/21/2025 0:00 | Department of Labor | | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Initial list of potential position for inclusion | | 82 KB |
| 12/9/2025 0:00 | Department of Labor | dol.gov | OPM, Workforce P Connect.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 40.2 |
| 2/13/2026 0:00 | Department of Labor | dol.gov | OPM, Workforce P Connect.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 50.0 |
| 3/9/2026 0:00 | Department of Labor | dol.gov | OPM, Workforce P Connect.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 21.9 |
| 3/11/2026 0:00 | Department of Labor | dol.gov | OPM, Workforce P Connect.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 23.8 |
| 3/11/2026 0:00 | Department of Labor | dol.gov | OPM, Workforce P Connect.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 45.9 |
| 4/28/2026 0:00 | Department of Labor | dol.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 21KB |
| 4/18/2025 0:00 | | | OPM, Workforce P Employ@opm.gov | Email | Exemption 5 (Delibera Initial list of potential position for inclusion | | |
| 2/23/2025 0:00 | Department of Transportation | dot.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 98 KB |
| 5/6/2025 0:00 | Department of Transportation | dot.gov | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Initial list of potential position for inclusion | | 266 KB |
| 5/9/2025 0:00 | Department of Transportation | dot.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 266 KB |
| 6/17/2025 0:00 | Department of Transportation | dot.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 366K B |
| 6/17/2025 0:00 | Department of Transportation | dot.gov | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 366 KB |
| 6/18/2025 0:00 | Department of Transportation | dot.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 334 KB |
| 6/18/2025 0:00 | Department of Transportation | dot.gov | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 344 KB |
| 8/14/2025 0:00 | Department of Transportation | dot.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 185 KB |
| 2/5/2026 14:04 | Department of Transportation | dot.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 76.68 |
| 2/19/2026 13:29 | Department of Transportation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 126.36 |
| 2/24/2026 7:35 | Department of Transportation | dot.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 97.22 |
| 3/9/2026 11:43 | Department of Transportation | dot.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 21.95 |
| 3/9/2026 11:49 | Department of Transportation | dot.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 21.95 |
| 3/10/2026 6:28 | Department of Transportation | dot.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 21.95 |
| 3/12/2026 0:00 | Department of Transportation | dot.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 28 KB |
| 3/13/2026 13:24 | Department of Transportation | dot.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | | 27.24 |
| 3/25/2026 0:00 | Department of Transportation | dot.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | | 3 MB |

All Sender: Agency CHCO Office or Designee

Vaughn Index - NTEU v. U.S. OPM, 25-cv-3948

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/14/2026 15:05 | Department of Transportation | dot.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 61.02 |
| 4/25/2025 0:00 | Election Assistance Commission | eac.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Email | Exemption 5 (Delibera Initial list of potential position for inclusion | 137 KB |
| 11/24/2025 0:00 | Election Assistance Commission | eac.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Email | Exemption 5 (Delibera (Select...) | |
| 12/5/2025 4:44 | Election Assistance Commission | eac.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 26.05 |
| 2/9/2026 0:00 | Election Assistance Commission | eac.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 26 KB |
| 2/20/2026 0:45 | Election Assistance Commission | (Blank) | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 26.02 |
| 2/22/2026 14:55 | Election Assistance Commission | (Blank) | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 25.59 |
| 3/5/2026 12:53 | Election Assistance Commission | (Blank) | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 26.05 |
| 4/23/2025 0:00 | Department of Education | ed.gov | OPM, Workforce P Employ@opm.gov | | Excel Spreadsheet | Exemption 5 (Delibera Initial list of potential position for inclusion | 56 KB |
| 4/29/2025 0:00 | Department of Education | ed.gov | OPM, Workforce P Employ@opm.gov | | Excel Spreadsheet | Exemption 5 (Delibera Initial list of potential position for inclusion | 40 KB |
| 9/15/2025 0:00 | Department of Education | ed.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 55 KB |
| 2/12/2026 13:48 | Department of Education | ed.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 36.97 |
| 2/19/2026 13:04 | Department of Education | (Blank) | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 31.34 |
| 2/20/2026 11:36 | Department of Education | ed.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 35.39 |
| 3/9/2026 13:50 | Department of Education | ed.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 24.62 |
| 3/9/2026 13:57 | Department of Education | ed.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 24.62 |
| 3/9/2026 14:26 | Department of Education | ed.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 23.95 |
| 4/17/2026 0:00 | Department of Education | who.eop.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 26 KB |
| 4/21/2025 0:00 | | | OPM, Workforce P Employ@opm.gov | | Email | Exemption 5 (Delibera Initial list of potential position for inclusion | |
| 4/25/2025 0:00 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Employ@opm.gov | | Excel Spreadsheet | Exemption 5 (Delibera Initial list of potential position for inclusion | 61 KB |
| 8/18/2025 0:00 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 21 KB |
| 8/20/2025 0:00 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Email | Exemption 5 (Delibera Revised list of potential positions | |
| 12/17/2025 8:08 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.32 |
| 12/17/2025 8:36 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.31 |
| 12/17/2025 8:37 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.33 |
| 12/17/2025 8:43 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.35 |
| 12/17/2025 8:55 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.37 |
| 12/17/2025 8:58 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.4 |
| 12/17/2025 9:06 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.41 |
| 12/17/2025 9:12 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.41 |
| 12/17/2025 9:24 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.42 |
| 12/17/2025 9:27 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.43 |
| 12/17/2025 9:28 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.42 |
| 12/17/2025 9:38 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.44 |
| 12/17/2025 9:42 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.45 |
| 12/17/2025 9:49 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.44 |
| 12/17/2025 11:41 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.44 |
| 12/17/2025 12:03 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.45 |
| 12/17/2025 12:04 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.46 |
| 12/17/2025 12:06 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.46 |
| 1/6/2026 4:52 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.35 |
| 1/6/2026 5:01 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.35 |
| 1/16/2026 8:19 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.34 |
| 2/10/2026 12:53 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 30.85 |
| 2/11/2026 12:14 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 30.12 |
| 2/11/2026 12:18 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 30.11 |
| 2/19/2026 13:40 | Equal Employment Opportunity Commission | (Blank) | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.88 |
| 3/6/2026 13:49 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 30.18 |
| 3/6/2026 13:50 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 30.2 |
| 3/6/2026 13:50 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 30.23 |
| 3/6/2026 13:52 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 30.27 |
| 3/6/2026 13:52 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 30.3 |
| 3/6/2026 13:53 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 30.29 |
| 3/6/2026 13:54 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 30.29 |
| 3/6/2026 13:55 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 30.35 |
| 3/6/2026 13:55 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 30.34 |

All Sender: Agency CHCO Office or Designee

Vaughn Index - NTEU v. U.S. OPM, 25-cv-3948

| Date | Agency | Domain | Destination | File Type | Exemption | Description | Page |
|---|---|---|---|---|---|---|---|
| 3/6/2026 13:56 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 30.37 |
| 3/6/2026 13:57 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 30.4 |
| 3/6/2026 13:58 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 30.41 |
| 3/6/2026 13:58 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 30.62 |
| 3/6/2026 13:59 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 30.65 |
| 3/6/2026 14:00 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 30.65 |
| 3/6/2026 14:00 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 30.65 |
| 3/6/2026 14:02 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 30.63 |
| 3/6/2026 14:02 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 30.66 |
| 3/6/2026 14:03 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 30.67 |
| 3/6/2026 14:04 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 30.69 |
| 3/6/2026 14:04 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 30.71 |
| 3/6/2026 14:05 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 30.72 |
| 3/6/2026 14:07 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 30.74 |
| 3/6/2026 14:07 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 30.76 |
| 3/6/2026 14:08 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 30.78 |
| 3/6/2026 14:08 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 30.78 |
| 3/6/2026 14:09 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 30.79 |
| 3/6/2026 14:10 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 30.82 |
| 3/6/2026 14:11 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 30.82 |
| 3/6/2026 14:12 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 30.98 |
| 3/6/2026 14:13 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.01 |
| 3/6/2026 14:14 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.01 |
| 3/6/2026 14:25 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.24 |
| 3/6/2026 14:26 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.22 |
| 3/6/2026 14:27 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.14 |
| 3/6/2026 14:27 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.17 |
| 3/6/2026 14:28 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.2 |
| 3/6/2026 14:29 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.22 |
| 3/6/2026 14:29 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.24 |
| 3/6/2026 14:30 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.24 |
| 3/6/2026 14:33 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.25 |
| 3/6/2026 14:34 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.29 |
| 3/6/2026 14:36 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.25 |
| 3/6/2026 14:38 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.5 |
| 3/6/2026 14:40 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.59 |
| 3/6/2026 14:44 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.66 |
| 3/6/2026 14:44 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.76 |
| 3/6/2026 14:46 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.7 |
| 3/6/2026 14:47 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.71 |
| 3/6/2026 14:49 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.75 |
| 3/6/2026 14:52 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.82 |
| 3/6/2026 14:52 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.79 |
| 3/6/2026 14:54 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.76 |
| 3/6/2026 14:54 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.75 |
| 3/6/2026 15:06 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.79 |
| 3/6/2026 15:06 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.82 |
| 3/6/2026 15:08 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.85 |
| 3/6/2026 15:08 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.87 |
| 3/6/2026 15:10 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.92 |
| 3/6/2026 15:11 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.96 |
| 3/6/2026 15:13 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 32.01 |
| 3/6/2026 15:13 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 32.01 |
| 3/6/2026 15:16 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 32.1 |
| 3/6/2026 15:18 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 32.18 |
| 3/6/2026 15:19 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 32.2 |

All Sender: Agency CHCO Office or Designee

Vaughn Index - NTEU v. U.S. OPM, 25-cv-3948

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/6/2026 15:20 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.23 |
| 3/6/2026 15:21 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.1 |
| 3/6/2026 15:22 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.14 |
| 3/6/2026 15:27 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.14 |
| 3/6/2026 15:32 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.18 |
| 3/6/2026 15:33 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.2 |
| 3/6/2026 15:33 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.21 |
| 3/6/2026 15:35 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.2 |
| 3/6/2026 15:39 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.27 |
| 3/6/2026 15:39 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.57 |
| 3/6/2026 15:40 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.47 |
| 3/6/2026 15:42 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.42 |
| 3/6/2026 15:43 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.41 |
| 3/6/2026 15:43 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.38 |
| 3/6/2026 15:44 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.42 |
| 3/6/2026 15:44 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.38 |
| 3/6/2026 15:48 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.4 |
| 3/6/2026 15:50 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.4 |
| 3/6/2026 15:51 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.41 |
| 3/6/2026 15:51 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.4 |
| 3/6/2026 15:52 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 31.93 |
| 3/6/2026 15:56 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.39 |
| 3/6/2026 15:58 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.37 |
| 3/6/2026 15:58 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.35 |
| 3/6/2026 16:01 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.41 |
| 3/6/2026 16:02 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.57 |
| 3/6/2026 16:03 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.57 |
| 3/6/2026 16:04 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.57 |
| 3/6/2026 16:05 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.55 |
| 3/6/2026 16:06 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.56 |
| 3/6/2026 16:07 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.57 |
| 3/6/2026 16:08 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.57 |
| 3/6/2026 16:08 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.56 |
| 3/6/2026 16:10 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.57 |
| 3/6/2026 16:17 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.62 |
| 3/6/2026 16:18 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.62 |
| 3/6/2026 16:18 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.67 |
| 3/6/2026 16:19 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.67 |
| 3/6/2026 16:20 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.68 |
| 3/6/2026 16:21 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.65 |
| 3/6/2026 16:21 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.69 |
| 3/6/2026 16:30 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.7 |
| 3/6/2026 16:31 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.7 |
| 3/6/2026 16:34 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.71 |
| 3/6/2026 16:40 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.7 |
| 3/6/2026 16:42 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.73 |
| 3/6/2026 16:51 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.73 |
| 3/6/2026 16:56 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.73 |
| 3/6/2026 16:58 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.74 |
| 3/6/2026 17:17 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.74 |
| 3/6/2026 17:17 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.74 |
| 3/6/2026 17:18 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.74 |
| 3/6/2026 17:19 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.74 |
| 3/6/2026 17:57 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.75 |
| 3/6/2026 19:23 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.74 |
| 3/9/2026 4:47 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.73 |

All Sender: Agency CHCO Office or Designee

Vaughn Index - NTEU v. U.S. OPM, 25-cv-3948

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/9/2026 4:47 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.74 |
| 3/9/2026 11:40 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.75 |
| 3/9/2026 11:41 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.75 |
| 3/9/2026 11:56 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.83 |
| 3/9/2026 11:57 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.78 |
| 3/9/2026 11:57 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.78 |
| 3/9/2026 11:58 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.74 |
| 3/9/2026 11:58 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.72 |
| 3/9/2026 12:02 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.76 |
| 3/9/2026 12:09 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.76 |
| 3/9/2026 12:11 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.77 |
| 3/9/2026 12:14 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.75 |
| 3/9/2026 12:16 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.76 |
| 3/9/2026 12:37 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.82 |
| 3/9/2026 12:40 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.89 |
| 3/9/2026 12:55 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.88 |
| 3/9/2026 13:45 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.9 |
| 3/9/2026 13:47 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.3 |
| 3/9/2026 13:51 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.3 |
| 3/9/2026 14:06 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.3 |
| 3/9/2026 14:12 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.3 |
| 3/9/2026 16:29 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.29 |
| 3/9/2026 16:30 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.3 |
| 3/17/2026 12:45 | Equal Employment Opportunity Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.44 |
| 3/17/2026 12:50 | Equal Employment Opportunity Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.31 |
| 3/17/2026 12:51 | Equal Employment Opportunity Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.37 |
| 3/17/2026 12:51 | Equal Employment Opportunity Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.4 |
| 3/17/2026 12:52 | Equal Employment Opportunity Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.42 |
| 3/17/2026 12:53 | Equal Employment Opportunity Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.32 |
| 3/17/2026 12:56 | Equal Employment Opportunity Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.33 |
| 3/17/2026 13:02 | Equal Employment Opportunity Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.41 |
| 3/17/2026 13:07 | Equal Employment Opportunity Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.43 |
| 3/17/2026 13:12 | Equal Employment Opportunity Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.45 |
| 3/17/2026 13:24 | Equal Employment Opportunity Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.44 |
| 3/17/2026 13:26 | Equal Employment Opportunity Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.42 |
| 3/17/2026 13:28 | Equal Employment Opportunity Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.41 |
| 3/17/2026 13:30 | Equal Employment Opportunity Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.35 |
| 3/18/2026 1:02 | Equal Employment Opportunity Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.45 |
| 3/18/2026 1:06 | Equal Employment Opportunity Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.46 |
| 3/18/2026 1:13 | Equal Employment Opportunity Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.46 |
| 3/18/2026 1:41 | Equal Employment Opportunity Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.44 |
| 4/6/2026 12:46 | Equal Employment Opportunity Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.35 |
| 4/6/2026 13:00 | Equal Employment Opportunity Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.35 |
| 4/9/2026 5:25 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.36 |
| 4/9/2026 5:29 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.3 |
| 4/9/2026 6:02 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.37 |
| 4/9/2026 6:18 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.3 |
| 4/9/2026 6:24 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.3 |
| 4/9/2026 6:44 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.31 |
| 4/9/2026 7:03 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.32 |
| 4/9/2026 7:03 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.31 |
| 4/9/2026 7:04 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.31 |
| 4/9/2026 7:05 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.29 |
| 4/9/2026 7:34 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.29 |
| 4/9/2026 10:12 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.26 |
| 4/9/2026 10:13 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.32 |

All Sender: Agency CHCO Office or Designee

Vaughn Index - NTEU v. U.S. OPM, 25-cv-3948

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/2026 10:18 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.26 |
| 4/9/2026 10:21 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.38 |
| 4/9/2026 10:26 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.43 |
| 4/9/2026 10:28 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.38 |
| 4/9/2026 10:29 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.42 |
| 4/9/2026 10:30 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.37 |
| 4/9/2026 10:33 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.39 |
| 4/9/2026 10:34 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.38 |
| 4/13/2026 7:16 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.4 |
| 4/13/2026 7:17 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.4 |
| 4/13/2026 7:26 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.4 |
| 4/13/2026 7:27 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.39 |
| 4/13/2026 7:28 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.39 |
| 4/13/2026 8:14 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.39 |
| 4/14/2026 8:27 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.44 |
| 4/14/2026 8:30 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.38 |
| 4/14/2026 9:12 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.45 |
| 4/14/2026 10:05 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.38 |
| 4/14/2026 10:06 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.38 |
| 4/14/2026 10:15 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.44 |
| 4/14/2026 10:17 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.38 |
| 4/14/2026 10:21 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.43 |
| 4/14/2026 11:10 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.43 |
| 4/14/2026 11:13 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.38 |
| 4/14/2026 11:22 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.43 |
| 4/14/2026 12:13 | Equal Employment Opportunity Commission | eeoc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.45 |
| 4/14/2026 12:44 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.45 |
| 4/15/2026 12:51 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.6 |
| 4/15/2026 12:52 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.65 |
| 4/15/2026 12:52 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.67 |
| 4/15/2026 12:54 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.55 |
| 4/15/2026 12:59 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.55 |
| 4/16/2026 14:13 | Equal Employment Opportunity Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.34 |
| 4/20/2026 6:36 | Equal Employment Opportunity Commission | EEOC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.62 |
| 4/14/2025 0:00 | Department of Energy | hq.doe.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Initial list of potential position for inclusion | 76 KB |
| 2/6/2026 11:15 | Department of Energy | hq.doe.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 49.04 |
| 2/12/2026 7:02 | Department of Energy | hq.doe.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 51.44 |
| 2/19/2026 13:34 | Department of Energy | hq.doe.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 50.55 |
| 2/20/2026 8:15 | Department of Energy | hq.doe.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 51.18 |
| 2/22/2026 15:46 | Department of Energy | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 45.85 |
| 2/23/2026 0:00 | Department of Energy | hq.doe.gov> | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 52 KB |
| 2/23/2026 13:32 | Department of Energy | hq.doe.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 51.39 |
| 2/24/2026 0:00 | Department of Energy | hq.doe.gov> | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 2/24/2026 8:04 | Department of Energy | hq.doe.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 51.67 |
| 3/5/2026 0:00 | Department of Energy | hq.doe.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 27 KB and 28 KB |
| 3/11/2026 0:00 | Department of Energy | hq.doe.gov> | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 54 KB and 43 KB |
| 3/11/2026 11:34 | Department of Energy | hq.doe.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 42.78 |
| 4/14/2026 0:00 | Department of Energy | who.eop.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40 KB |
| 4/21/2025 0:00 | Environmental Protection Agency | epa.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Initial list of potential position for inclusion | 22 KB |
| 6/4/2025 0:00 | Environmental Protection Agency | epa.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 110 KB |
| 8/12/2025 0:00 | Environmental Protection Agency | epa.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 98 KB |
| 8/19/2025 0:00 | Environmental Protection Agency | epa.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 103 KB |
| 12/4/2025 10:42 | Environmental Protection Agency | epa.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 69 |
| 2/10/2026 9:52 | Environmental Protection Agency | epa.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 67.19 |
| 2/19/2026 13:01 | Environmental Protection Agency | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 63.67 |
| 3/4/2026 13:44 | Environmental Protection Agency | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 69 |

All Sender: Agency CHCO Office or Designee

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/10/2026 7:25 | Environmental Protection Agency | epa.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 25.79 |
| 4/8/2026 12:55 | Environmental Protection Agency | epa.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 25.97 |
| 4/9/2026 0:00 | Environmental Protection Agency | epa.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Email | | Exemption 5 (Delibera (Select...) | |
| 8/18/2025 0:00 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Email | | Exemption 5 (Delibera Initial list of potential position for inclusion | 33 KB |
| 11/28/2025 7:31 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 36.66 |
| 11/28/2025 7:34 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 36.65 |
| 11/28/2025 7:37 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 36.65 |
| 11/28/2025 7:41 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 36.71 |
| 11/28/2025 7:52 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 36.71 |
| 11/28/2025 8:02 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 36.71 |
| 11/28/2025 8:05 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 36.8 |
| 11/28/2025 8:06 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 36.91 |
| 11/28/2025 8:07 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 36.92 |
| 11/28/2025 8:07 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 36.95 |
| 11/28/2025 8:09 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 36.98 |
| 11/28/2025 8:09 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37 |
| 11/28/2025 8:10 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 36.99 |
| 11/28/2025 8:12 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.03 |
| 11/28/2025 8:13 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.03 |
| 11/28/2025 8:42 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.04 |
| 11/28/2025 8:42 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.08 |
| 11/28/2025 8:43 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.07 |
| 11/28/2025 8:47 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.08 |
| 11/28/2025 8:47 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.08 |
| 11/28/2025 8:48 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.09 |
| 11/28/2025 8:48 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.09 |
| 11/28/2025 8:49 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.14 |
| 11/28/2025 8:51 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.13 |
| 11/28/2025 8:51 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.13 |
| 11/28/2025 8:52 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.13 |
| 11/28/2025 8:53 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.13 |
| 11/28/2025 8:54 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.13 |
| 11/28/2025 8:57 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.13 |
| 11/28/2025 8:58 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.14 |
| 11/28/2025 8:58 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.14 |
| 11/28/2025 9:22 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.15 |
| 11/28/2025 9:23 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.18 |
| 11/28/2025 9:26 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.18 |
| 11/28/2025 9:27 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.19 |
| 11/28/2025 9:30 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.19 |
| 11/28/2025 9:31 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.2 |
| 11/28/2025 9:32 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.21 |
| 11/28/2025 9:34 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.21 |
| 11/28/2025 9:35 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.24 |
| 11/28/2025 9:38 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.22 |
| 11/28/2025 9:38 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.23 |
| 11/28/2025 9:40 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.24 |
| 11/28/2025 9:41 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.24 |
| 11/28/2025 9:45 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.28 |
| 11/28/2025 9:45 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.25 |
| 11/28/2025 9:46 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.3 |
| 11/28/2025 9:48 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.29 |
| 11/28/2025 9:49 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.29 |
| 11/28/2025 9:49 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.3 |
| 11/28/2025 9:50 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.3 |
| 11/28/2025 9:51 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.3 |

All Sender: Agency CHCO Office or Designee

Vaughn Index - NTEU v. U.S. OPM, 25-cv-3948

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/28/2025 9:52 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.31 |
| 11/28/2025 9:52 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.31 |
| 11/28/2025 9:53 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.31 |
| 11/28/2025 9:54 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.31 |
| 11/28/2025 9:55 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.3 |
| 11/28/2025 9:56 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.3 |
| 11/28/2025 9:57 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.3 |
| 11/28/2025 9:57 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.31 |
| 11/28/2025 9:58 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.3 |
| 11/28/2025 10:00 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.31 |
| 11/28/2025 10:01 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.35 |
| 11/28/2025 10:01 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.36 |
| 11/28/2025 10:02 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.34 |
| 11/28/2025 10:02 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.31 |
| 11/28/2025 10:04 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.32 |
| 11/28/2025 10:04 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.31 |
| 11/28/2025 10:31 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.3 |
| 11/28/2025 10:32 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.31 |
| 11/28/2025 10:33 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.3 |
| 11/28/2025 10:49 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.31 |
| 11/28/2025 10:51 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.3 |
| 11/28/2025 10:52 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.34 |
| 11/28/2025 10:53 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.34 |
| 11/28/2025 10:54 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.35 |
| 11/28/2025 10:54 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.34 |
| 11/28/2025 10:55 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.36 |
| 11/28/2025 10:56 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.37 |
| 11/28/2025 10:57 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.37 |
| 11/28/2025 10:58 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.35 |
| 11/28/2025 10:59 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.35 |
| 11/28/2025 11:00 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.33 |
| 11/28/2025 11:01 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.35 |
| 11/28/2025 11:06 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.34 |
| 2/6/2026 0:00 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P | Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40 KB |
| 2/19/2026 13:43 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.28 |
| 2/24/2026 0:00 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P | Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 2/24/2026 0:00 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P | Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 2/25/2026 0:00 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P | Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 2/26/2026 12:42 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 36.99 |
| 2/26/2026 12:44 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.3 |
| 2/26/2026 12:44 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.3 |
| 2/26/2026 12:45 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 36.95 |
| 2/26/2026 12:46 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.13 |
| 2/26/2026 12:47 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.24 |
| 2/26/2026 12:48 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37 |
| 2/26/2026 12:49 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.2 |
| 2/26/2026 12:49 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.14 |
| 2/26/2026 12:50 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.3 |
| 2/26/2026 12:51 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.34 |
| 2/26/2026 12:51 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.36 |
| 2/26/2026 12:53 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 36.92 |
| 2/26/2026 12:53 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.31 |
| 2/26/2026 12:53 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 36.71 |
| 2/26/2026 12:54 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.31 |
| 2/26/2026 12:55 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.3 |
| 2/26/2026 12:55 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.07 |

All Sender: Agency CHCO Office or Designee

Vaughn Index - NTEU v. U.S. OPM, 25-cv-3948

| Date/Time | Sender | (Blank) | Recipient | Type | Exemption | Description | Size |
|---|---|---|---|---|---|---|---|
| 2/26/2026 12:55 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.13 |
| 2/26/2026 12:57 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.13 |
| 2/26/2026 12:58 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.3 |
| 2/26/2026 12:58 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.18 |
| 2/26/2026 12:59 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 36.8 |
| 2/26/2026 12:59 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.25 |
| 2/26/2026 13:00 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.14 |
| 2/26/2026 13:01 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.13 |
| 2/26/2026 13:01 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.04 |
| 2/26/2026 13:02 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.37 |
| 2/26/2026 13:03 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 36.71 |
| 2/26/2026 13:03 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.34 |
| 2/26/2026 13:04 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.3 |
| 2/26/2026 13:06 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.3 |
| 2/26/2026 13:06 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.37 |
| 2/26/2026 13:07 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 36.71 |
| 2/26/2026 13:07 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.03 |
| 2/26/2026 13:07 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.34 |
| 2/26/2026 13:08 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.08 |
| 2/26/2026 13:08 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.19 |
| 2/26/2026 13:08 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 36.98 |
| 2/26/2026 13:08 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.28 |
| 2/26/2026 13:08 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.22 |
| 2/26/2026 13:09 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.31 |
| 2/26/2026 13:10 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.3 |
| 2/26/2026 13:10 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.14 |
| 2/26/2026 13:10 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.18 |
| 2/26/2026 13:12 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.3 |
| 2/26/2026 13:13 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.33 |
| 2/26/2026 13:13 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.3 |
| 2/26/2026 13:13 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.08 |
| 2/26/2026 13:14 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.31 |
| 2/26/2026 13:15 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.31 |
| 2/26/2026 13:15 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.35 |
| 2/26/2026 13:15 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.32 |
| 2/26/2026 13:16 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.29 |
| 2/26/2026 13:16 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 36.65 |
| 2/26/2026 13:17 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.31 |
| 2/26/2026 13:17 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.31 |
| 2/26/2026 13:18 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.31 |
| 2/26/2026 13:19 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.13 |
| 2/26/2026 13:19 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.24 |
| 2/26/2026 13:19 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.08 |
| 2/26/2026 13:19 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.29 |
| 2/26/2026 13:20 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.35 |
| 2/26/2026 13:20 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.03 |
| 2/26/2026 13:21 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.31 |
| 2/26/2026 13:21 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.31 |
| 2/26/2026 13:22 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.35 |
| 2/26/2026 13:23 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.09 |
| 2/26/2026 13:23 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.09 |
| 2/26/2026 13:24 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.35 |
| 2/26/2026 13:24 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.13 |
| 2/26/2026 13:24 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.24 |
| 2/26/2026 13:24 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.19 |
| 2/26/2026 13:25 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 36.65 |

All Sender: Agency CHCO Office or Designee

Vaughn Index - NTEU v. U.S. OPM, 25-cv-3948

| Date | Agency | Domain | To | Type | Exemption | Description | Size |
|---|---|---|---|---|---|---|---|
| 2/26/2026 13:26 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.21 |
| 2/26/2026 13:26 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.36 |
| 2/26/2026 13:26 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 36.91 |
| 2/26/2026 13:28 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.35 |
| 2/26/2026 13:28 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.3 |
| 2/26/2026 13:29 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.34 |
| 2/26/2026 13:32 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 36.66 |
| 2/26/2026 13:32 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.15 |
| 2/26/2026 13:33 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.21 |
| 2/26/2026 13:33 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.23 |
| 2/27/2026 0:53 | Export-Import Bank of the United States | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.34 |
| 3/9/2026 13:31 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 20.71 |
| 3/9/2026 13:43 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 20.71 |
| 3/9/2026 13:43 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 20.77 |
| 3/9/2026 13:43 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 20.77 |
| 4/9/2026 0:00 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 29 KB |
| 4/17/2026 0:00 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 22 KB |
| 4/22/2026 0:00 | Export-Import Bank of the United States | exim.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera | (Select...) | |
| 4/23/2025 0:00 | | | OPM, Workforce P Employ@opm.gov | Email | Exemption 5 (Delibera | Initial list of potential position for inclusion | |
| 4/21/2025 0:00 | Farm Credit Administration | fca.gov | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Initial list of potential position for inclusion | 34 KB |
| 8/18/2025 0:00 | Farm Credit Administration | fca.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 12 KB |
| 11/21/2025 0:00 | Farm Credit Administration | fca.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 19 KB |
| 11/25/2025 16:32 | Farm Credit Administration | fca.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 26.04 |
| 11/25/2025 16:33 | Farm Credit Administration | fca.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 26.04 |
| 11/26/2025 0:00 | Farm Credit Administration | fca.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Email | Exemption 5 (Delibera | (Select...) | |
| 12/2/2025 0:00 | Farm Credit Administration | fca.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 12 KB |
| 12/2/2025 0:00 | Farm Credit Administration | fca.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera | (Select...) | |
| 12/8/2025 5:54 | Farm Credit Administration | fca.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 26.06 |
| 2/5/2026 0:00 | Farm Credit Administration | fca.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Email | Exemption 5 (Delibera | Revised list of potential positions | |
| 2/5/2026 6:14 | Farm Credit Administration | fca.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 25.26 |
| 2/5/2026 6:15 | Farm Credit Administration | fca.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 25.29 |
| 2/5/2026 6:16 | Farm Credit Administration | fca.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 25.28 |
| 2/19/2026 0:00 | Farm Credit Administration | fca.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 18 KB |
| 2/19/2026 12:58 | Farm Credit Administration | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 26.04 |
| 3/8/2026 13:02 | Farm Credit Administration | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 26.06 |
| 3/9/2026 0:00 | Farm Credit Administration | fca.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera | (Select...) | |
| 3/9/2026 10:41 | Farm Credit Administration | fca.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 19.57 |
| 3/9/2026 10:42 | Farm Credit Administration | fca.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 25.28 |
| 3/9/2026 10:42 | Farm Credit Administration | fca.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 19.57 |
| 4/21/2025 0:00 | Federal Communications Commission | | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Initial list of potential position for inclusion | 36 KB |
| 2/19/2026 12:24 | Federal Communications Commission | fcc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 38.75 |
| 2/19/2026 13:30 | Federal Communications Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 28.75 |
| 2/25/2026 0:00 | Federal Communications Commission | fcc.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera | (Select...) | |
| 3/25/2026 0:00 | Federal Communications Commission | fcc.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 21 KB |
| 4/14/2026 0:00 | Federal Communications Commission | who.eop.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | |
| 4/18/2025 0:00 | | | OPM, Workforce P Employ@opm.gov | Email | Exemption 5 (Delibera | Initial list of potential position for inclusion | |
| 4/21/2025 0:00 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | |
| 5/14/2025 0:00 | Federal Deposit Insurance Corporation | FDIC.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Initial list of potential position for inclusion | 2 MB |
| 8/18/2025 0:00 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 60 KB |
| 11/24/2025 7:36 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 39.67 |
| 12/4/2025 9:30 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 39.92 |
| 12/4/2025 9:31 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 40.61 |
| 12/4/2025 9:32 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 40.65 |
| 12/4/2025 9:32 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 39.92 |
| 12/4/2025 9:35 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 40.63 |
| 12/4/2025 9:36 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 39.92 |

All Sender: Agency CHCO Office or Designee

Vaughn Index - NTEU v. U.S. OPM, 25-cv-3948

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/4/2025 9:37 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 39.92 |
| 12/4/2025 9:40 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.32 |
| 12/4/2025 9:41 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.4 |
| 12/4/2025 9:42 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.26 |
| 12/4/2025 9:43 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.11 |
| 12/4/2025 9:43 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.11 |
| 12/4/2025 9:44 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.19 |
| 12/4/2025 9:45 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.19 |
| 12/4/2025 9:46 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.2 |
| 12/4/2025 9:46 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.22 |
| 12/4/2025 9:47 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.19 |
| 12/4/2025 9:48 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.17 |
| 12/4/2025 9:51 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.17 |
| 12/4/2025 9:52 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.16 |
| 12/4/2025 9:52 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.18 |
| 12/4/2025 9:53 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.19 |
| 12/4/2025 9:54 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.38 |
| 12/4/2025 9:55 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.61 |
| 12/4/2025 9:56 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.21 |
| 12/4/2025 9:57 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.21 |
| 12/4/2025 9:58 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.18 |
| 12/4/2025 9:59 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.22 |
| 12/4/2025 10:00 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.22 |
| 12/4/2025 12:14 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.92 |
| 12/4/2025 12:15 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 41.96 |
| 12/4/2025 12:35 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 41.94 |
| 12/5/2025 6:25 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.21 |
| 2/13/2026 0:00 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera (Select...) | 47 KB |
| 2/19/2026 13:34 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.24 |
| 2/22/2026 16:14 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 39.67 |
| 3/4/2026 12:52 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.19 |
| 3/4/2026 12:56 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.17 |
| 3/4/2026 13:00 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 39.92 |
| 3/4/2026 13:01 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 39.92 |
| 3/4/2026 13:04 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.11 |
| 3/4/2026 13:06 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.19 |
| 3/4/2026 13:08 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 39.92 |
| 3/4/2026 13:11 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.16 |
| 3/4/2026 13:13 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.22 |
| 3/4/2026 13:17 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.61 |
| 3/4/2026 13:17 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 41.96 |
| 3/4/2026 13:23 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.19 |
| 3/4/2026 13:24 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.18 |
| 3/4/2026 13:28 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.61 |
| 3/4/2026 13:28 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.21 |
| 3/4/2026 13:30 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.32 |
| 3/4/2026 13:30 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.65 |
| 3/4/2026 13:30 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.11 |
| 3/4/2026 13:31 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.4 |
| 3/4/2026 13:32 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.2 |
| 3/4/2026 13:33 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.92 |
| 3/4/2026 13:35 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 39.92 |
| 3/4/2026 13:38 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.19 |
| 3/4/2026 13:40 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.21 |
| 3/4/2026 13:40 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.26 |
| 3/4/2026 13:42 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.38 |

All Sender: Agency CHCO Office or Designee

Vaughn Index - NTEU v. U.S. OPM, 25-cv-3948

| Date | Agency | Domain | Recipient | Document Type | Exemption / Description | Size |
|---|---|---|---|---|---|---|
| 3/4/2026 13:42 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.18 |
| 3/4/2026 13:48 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.22 |
| 3/4/2026 13:50 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.22 |
| 3/4/2026 13:53 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.17 |
| 3/4/2026 13:57 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.63 |
| 3/5/2026 0:53 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 41.94 |
| 3/5/2026 12:39 | Federal Deposit Insurance Corporation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 40.21 |
| 3/9/2026 0:00 | Federal Deposit Insurance Corporation | FDIC.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 3/10/2026 0:00 | Federal Deposit Insurance Corporation | FDIC.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 33 KB |
| 3/10/2026 0:00 | Federal Deposit Insurance Corporation | FDIC.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 3/24/2026 0:00 | Federal Deposit Insurance Corporation | FDIC.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 4/14/2026 0:00 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 81 KB |
| 4/14/2026 0:00 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Email | Exemption 5 (Delibera (Select...) | |
| 4/21/2026 0:00 | Federal Deposit Insurance Corporation | fdic.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 95 KB |
| 4/17/2025 0:00 | | | OPM, Workforce P Employ@opm.gov | Email | Exemption 5 (Delibera Initial list of potential position for inclusion | |
| 4/21/2025 0:00 | Federal Energy Regulatory Commission | | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Initial list of potential position for inclusion | 75 KB |
| 12/5/2025 13:18 | Federal Energy Regulatory Commission | ferc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.02 |
| 2/18/2026 0:00 | Federal Energy Regulatory Commission | ferc.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 22 KB |
| 2/18/2026 13:32 | Federal Energy Regulatory Commission | ferc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 65.28 |
| 2/18/2026 13:34 | Federal Energy Regulatory Commission | ferc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 65.28 |
| 2/18/2026 13:39 | Federal Energy Regulatory Commission | ferc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 65.18 |
| 2/18/2026 13:39 | Federal Energy Regulatory Commission | ferc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 65.18 |
| 2/18/2026 13:40 | Federal Energy Regulatory Commission | ferc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 65.18 |
| 2/18/2026 13:41 | Federal Energy Regulatory Commission | ferc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 43.63 |
| 2/19/2026 13:37 | Federal Energy Regulatory Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 26.49 |
| 3/6/2026 0:39 | Federal Energy Regulatory Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.02 |
| 3/9/2026 0:00 | Federal Energy Regulatory Commission | ferc.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 25 KB |
| 4/16/2026 0:00 | Federal Energy Regulatory Commission | ferc.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 36 KB |
| 4/17/2026 0:00 | Federal Energy Regulatory Commission | ferc.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera (Select...) | 42 KB |
| 4/8/2025 0:00 | Federal Financial Institutions Examination Council | | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Initial list of potential position for inclusion | 20 KB |
| 4/16/2025 0:00 | Federal Housing Finance Agency | | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Initial list of potential position for inclusion | 80 KB |
| 8/18/2025 0:00 | Federal Housing Finance Agency | FHFA.GOV | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28 KB |
| 12/12/2025 0:00 | Federal Housing Finance Agency | FHFA.GOV | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 56 KB |
| 2/6/2026 0:00 | Federal Housing Finance Agency | FHFA.GOV | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 54 KB |
| 2/9/2026 0:00 | Federal Housing Finance Agency | FHFA.GOV | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 54 KB |
| 2/12/2026 0:00 | Federal Housing Finance Agency | FHFA.GOV | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 24 KB |
| 2/13/2026 0:00 | Federal Housing Finance Agency | FHFA.GOV | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 59 KB |
| 2/19/2026 12:58 | Federal Housing Finance Agency | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 22.67 |
| 2/19/2026 13:05 | Federal Housing Finance Agency | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 39.31 |
| 3/9/2026 0:00 | Federal Housing Finance Agency | FHFA.GOV | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 23 KB |
| 3/24/2026 0:00 | Federal Housing Finance Agency | FHFA.GOV | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 4/14/2026 0:00 | Federal Housing Finance Agency | who.eop.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | |
| 4/16/2026 0:00 | Federal Housing Finance Agency | fhfa.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 4/21/2025 0:00 | | | OPM, Workforce P Employ@opm.gov | Email | Exemption 5 (Delibera Initial list of potential position for inclusion | |
| 4/25/2025 0:00 | Federal Labor Relations Authority | | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Initial list of potential position for inclusion | 33 KB |
| 8/15/2025 0:00 | Federal Labor Relations Authority | flra.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 34 KB |
| 8/18/2025 0:00 | Federal Labor Relations Authority | flra.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 21 KB |
| 12/5/2025 9:58 | Federal Labor Relations Authority | flra.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 23.36 |
| 2/5/2026 0:00 | Federal Labor Relations Authority | flra.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28 KB |
| 2/19/2026 12:58 | Federal Labor Relations Authority | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 22.67 |
| 3/5/2026 13:14 | Federal Labor Relations Authority | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 23.36 |
| 5/22/2025 0:00 | Federal Maritime Commission | fmc.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Initial list of potential position for inclusion | 24 KB |
| 2/5/2026 0:00 | Federal Maritime Commission | fmc.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 26 KB |
| 2/19/2026 13:46 | Federal Maritime Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 21.32 |
| 4/23/2025 0:00 | Federal Mediation and Conciliation Service | | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Initial list of potential position for inclusion | 31 KB |
| 12/16/2025 7:35 | Federal Mediation and Conciliation Service | fmcs.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 21.6 |

All Sender: Agency CHCO Office or Designee

Vaughn Index - NTEU v. U.S. OPM, 25-cv-3948

| Date | Sender | Domain | Recipient | Type | Exemption | Description | Size |
|---|---|---|---|---|---|---|---|
| 2/19/2026 13:19 | Federal Mediation and Conciliation Service | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 21.16 |
| 3/16/2026 13:37 | Federal Mediation and Conciliation Service | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 21.6 |
| 4/29/2026 0:00 | Federal Mediation and Conciliation Service | fmcs.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 26 KB |
| 4/18/2025 0:00 | Federal Mine Safety and Health Review Commission | fmshrc.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Email | Exemption 5 (Delibera | (Select...) | |
| 4/21/2025 0:00 | Federal Retirement Thrift Investment Board | frtib.gov | OPM, Workforce P Employ@opm.gov | Email | Exemption 5 (Delibera | Initial list of potential position for inclusion | |
| 4/18/2025 0:00 | Gulf Coast Ecosystem Restoration Council | | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Initial list of potential position for inclusion | 33 KB |
| 2/19/2026 0:00 | Gulf Coast Ecosystem Restoration Council | restorethegulf.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 26 KB |
| 2/19/2026 13:32 | Gulf Coast Ecosystem Restoration Council | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 21.35 |
| 5/22/2025 0:00 | General Services Administration | gsa.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 105 KB |
| 2/19/2026 13:25 | General Services Administration | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.88 |
| 3/10/2026 9:10 | General Services Administration | gsa.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 16.72 |
| 3/25/2026 0:00 | General Services Administration | gsa.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera | (Select...) | |
| 4/6/2025 0:00 | Department of Health and Human Services | | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Initial list of potential position for inclusion | 514 KB |
| 7/11/2025 0:00 | Department of Health and Human Services | hhs.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 1 MB |
| 8/8/2025 0:00 | Department of Health and Human Services | hhs.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 1 MB |
| 2/13/2026 14:35 | Department of Health and Human Services | hhs.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 213.45 |
| 2/19/2026 7:55 | Department of Health and Human Services | hhs.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 363.93 |
| 2/20/2026 1:26 | Department of Health and Human Services | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 213.48 |
| 2/23/2026 17:50 | Department of Health and Human Services | hhs.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 5449.88 |
| 2/24/2026 19:19 | Department of Health and Human Services | hhs.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 5740.9 |
| 3/11/2026 21:29 | Department of Health and Human Services | hhs.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 39.35 |
| 3/16/2026 5:36 | Department of Health and Human Services | hhs.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 39.44 |
| 3/16/2026 5:36 | Department of Health and Human Services | hhs.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 39.35 |
| 4/15/2026 0:00 | Department of Health and Human Services | who.eop.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 117 KB |
| 4/16/2026 0:00 | Department of Health and Human Services | hhs.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera | (Select...) | |
| 4/18/2025 0:00 | | | OPM, Workforce P Employ@opm.gov | Email | Exemption 5 (Delibera | Initial list of potential position for inclusion | |
| 4/16/2025 0:00 | Department of Housing and Urban Development | | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Initial list of potential position for inclusion | 46 KB |
| 4/30/2025 0:00 | Department of Housing and Urban Development | hud.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Email | Exemption 5 (Delibera | (Select...) | |
| 11/24/2025 9:09 | Department of Housing and Urban Development | hud.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.51 |
| 12/3/2025 8:38 | Department of Housing and Urban Development | hud.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.51 |
| 12/3/2025 8:44 | Department of Housing and Urban Development | hud.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.53 |
| 12/3/2025 8:52 | Department of Housing and Urban Development | hud.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.52 |
| 12/3/2025 12:07 | Department of Housing and Urban Development | hud.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.53 |
| 12/3/2025 12:08 | Department of Housing and Urban Development | hud.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.52 |
| 12/3/2025 12:09 | Department of Housing and Urban Development | hud.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.53 |
| 12/3/2025 12:10 | Department of Housing and Urban Development | hud.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.53 |
| 12/3/2025 12:11 | Department of Housing and Urban Development | hud.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.52 |
| 12/3/2025 12:12 | Department of Housing and Urban Development | hud.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.52 |
| 12/4/2025 9:03 | Department of Housing and Urban Development | hud.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.56 |
| 12/4/2025 9:03 | Department of Housing and Urban Development | hud.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.56 |
| 12/4/2025 9:05 | Department of Housing and Urban Development | hud.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.57 |
| 12/4/2025 10:56 | Department of Housing and Urban Development | hud.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 50.33 |
| 12/5/2025 0:00 | Department of Housing and Urban Development | hud.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 51 KB |
| 2/13/2026 0:00 | Department of Housing and Urban Development | hud.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 46 KB |
| 2/13/2026 0:00 | Department of Housing and Urban Development | hud.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 46 KB |
| 2/13/2026 0:00 | Department of Housing and Urban Development | hud.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 37 KB |
| 2/19/2026 13:36 | Department of Housing and Urban Development | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.45 |
| 2/22/2026 14:35 | Department of Housing and Urban Development | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.51 |
| 3/3/2026 13:10 | Department of Housing and Urban Development | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.51 |
| 3/3/2026 13:30 | Department of Housing and Urban Development | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.53 |
| 3/3/2026 13:31 | Department of Housing and Urban Development | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.52 |
| 3/3/2026 13:32 | Department of Housing and Urban Development | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.52 |
| 3/3/2026 13:55 | Department of Housing and Urban Development | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.53 |
| 3/3/2026 13:57 | Department of Housing and Urban Development | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.53 |
| 3/3/2026 13:57 | Department of Housing and Urban Development | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.52 |
| 3/3/2026 14:05 | Department of Housing and Urban Development | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.53 |

All Sender: Agency CHCO Office or Designee

Vaughn Index - NTEU v. U.S. OPM, 25-cv-3948

| Date | Agency | Domain | Recipient | Type | Exemption | Description | Size |
|---|---|---|---|---|---|---|---|
| 3/3/2026 14:09 | Department of Housing and Urban Development | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.52 |
| 3/4/2026 13:14 | Department of Housing and Urban Development | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.56 |
| 3/4/2026 13:30 | Department of Housing and Urban Development | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.56 |
| 3/4/2026 13:44 | Department of Housing and Urban Development | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 50.33 |
| 3/5/2026 1:23 | Department of Housing and Urban Development | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.57 |
| 3/9/2026 0:00 | Department of Housing and Urban Development | hud.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 21 KB |
| 3/11/2026 0:00 | Department of Housing and Urban Development | hud.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | |
| 3/11/2026 15:11 | Department of Housing and Urban Development | hud.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 23.29 |
| 4/15/2026 0:00 | Department of Housing and Urban Development | hud.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 18 KB |
| 4/18/2025 0:00 | | | OPM, Workforce P Employ@opm.gov | Email | Exemption 5 (Delibera | Initial list of potential position for inclusion | |
| 8/19/2025 0:00 | Inter-American Foundation | iaf.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 26 KB |
| 12/5/2025 12:47 | Inter-American Foundation | iaf.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 26.39 |
| 2/13/2026 0:00 | Inter-American Foundation | iaf.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 26 KB |
| 2/22/2026 18:48 | Inter-American Foundation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 26.37 |
| 3/6/2026 1:21 | Inter-American Foundation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 26.39 |
| 3/10/2026 0:00 | Inter-American Foundation | iaf.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 20 KB |
| 3/11/2026 0:00 | Inter-American Foundation | iaf.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera | (Select...) | |
| 4/21/2025 0:00 | International Joint Commission | | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Initial list of potential position for inclusion | 20 KB |
| 8/18/2025 0:00 | Institute of Museum and Library Services | imls.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 21 KB |
| 12/5/2025 11:03 | Institute of Museum and Library Services | imls.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 21.48 |
| 12/5/2025 11:04 | Institute of Museum and Library Services | imls.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 21.64 |
| 12/5/2025 11:05 | Institute of Museum and Library Services | imls.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 21.65 |
| 12/5/2025 11:06 | Institute of Museum and Library Services | imls.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 21.63 |
| 12/5/2025 11:08 | Institute of Museum and Library Services | imls.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 21.63 |
| 12/5/2025 11:08 | Institute of Museum and Library Services | imls.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 21.63 |
| 2/13/2026 0:00 | Institute of Museum and Library Services | imls.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 27 KB |
| 2/19/2026 13:46 | Institute of Museum and Library Services | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 21.66 |
| 3/5/2026 12:46 | Institute of Museum and Library Services | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 21.63 |
| 3/5/2026 12:52 | Institute of Museum and Library Services | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 21.64 |
| 3/5/2026 13:00 | Institute of Museum and Library Services | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 21.48 |
| 3/5/2026 13:11 | Institute of Museum and Library Services | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 21.65 |
| 3/5/2026 13:14 | Institute of Museum and Library Services | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 21.63 |
| 3/6/2026 0:46 | Institute of Museum and Library Services | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 21.63 |
| 3/9/2026 0:00 | Institute of Museum and Library Services | imls.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 21 KB |
| | Institute of Museum and Library Services | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | | |
| 4/21/2025 0:00 | Merit Systems Protection Board | | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Initial list of potential position for inclusion | 22 KB |
| 8/14/2025 0:00 | Merit Systems Protection Board | mspb.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Email | Exemption 5 (Delibera | (Select...) | |
| 12/5/2025 13:06 | Merit Systems Protection Board | mspb.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.2 |
| 2/17/2026 0:00 | Merit Systems Protection Board | mspb.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 37 KB |
| 2/22/2026 17:31 | Merit Systems Protection Board | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 26.63 |
| 3/6/2026 1:23 | Merit Systems Protection Board | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.2 |
| 3/9/2026 0:00 | Merit Systems Protection Board | mspb.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 20 KB |
| 3/23/2026 0:00 | Merit Systems Protection Board | mspb.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera | (Select...) | |
| 4/29/2025 0:00 | National Archives and Records Administration | nara.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Email | Exemption 5 (Delibera | (Select...) | |
| 5/20/2025 0:00 | National Archives and Records Administration | nara.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Email | Exemption 5 (Delibera | (Select...) | |
| 8/18/2025 0:00 | National Archives and Records Administration | nara.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 18 KB |
| 12/5/2025 10:18 | National Archives and Records Administration | nara.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.58 |
| 1/2/2026 19:08 | National Archives and Records Administration | nara.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.63 |
| 1/5/2026 0:00 | National Archives and Records Administration | nara.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 28 KB |
| 2/9/2026 0:00 | National Archives and Records Administration | nara.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27 KB |
| 2/12/2026 13:21 | National Archives and Records Administration | nara.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.8 |
| 2/12/2026 13:22 | National Archives and Records Administration | nara.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.8 |
| 2/12/2026 13:23 | National Archives and Records Administration | nara.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.82 |
| 2/22/2026 17:25 | National Archives and Records Administration | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.55 |
| 3/5/2026 13:12 | National Archives and Records Administration | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.58 |
| 3/9/2026 13:16 | National Archives and Records Administration | nara.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 20.46 |

All Sender: Agency CHCO Office or Designee

Vaughn Index - NTEU v. U.S. OPM, 25-cv-3948

| Date | Agency | Domain | Recipient | Type | Exemption | Description | Size |
|---|---|---|---|---|---|---|---|
| 4/3/2026 1:52 | National Archives and Records Administration | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 27.63 |
| 4/18/2026 0:00 | National Archives and Records Administration | nara.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 16 KB |
| 12/2/2025 8:39 | National Aeronautics and Space Administration | nasa.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 26.76 |
| 12/2/2025 8:40 | National Aeronautics and Space Administration | nasa.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 26.77 |
| 12/2/2025 8:40 | National Aeronautics and Space Administration | nasa.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 26.78 |
| 12/2/2025 8:41 | National Aeronautics and Space Administration | nasa.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 26.81 |
| 12/2/2025 8:42 | National Aeronautics and Space Administration | nasa.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 26.82 |
| 12/2/2025 8:42 | National Aeronautics and Space Administration | nasa.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 26.84 |
| 12/2/2025 8:43 | National Aeronautics and Space Administration | nasa.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 26.84 |
| 12/2/2025 8:44 | National Aeronautics and Space Administration | nasa.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 26.85 |
| 12/2/2025 8:44 | National Aeronautics and Space Administration | nasa.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 26.86 |
| 12/2/2025 8:46 | National Aeronautics and Space Administration | nasa.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 26.85 |
| 2/6/2026 0:00 | National Aeronautics and Space Administration | nasa.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera (Select...) | 28 KB |
| 2/20/2026 1:09 | National Aeronautics and Space Administration | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 27.32 |
| 3/2/2026 13:05 | National Aeronautics and Space Administration | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 26.86 |
| 3/2/2026 13:07 | National Aeronautics and Space Administration | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 26.78 |
| 3/2/2026 13:16 | National Aeronautics and Space Administration | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 26.84 |
| 3/2/2026 13:33 | National Aeronautics and Space Administration | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 26.81 |
| 3/2/2026 13:40 | National Aeronautics and Space Administration | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 26.76 |
| 3/2/2026 13:42 | National Aeronautics and Space Administration | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 26.82 |
| 3/2/2026 13:45 | National Aeronautics and Space Administration | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 26.84 |
| 3/2/2026 13:46 | National Aeronautics and Space Administration | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 26.85 |
| 3/2/2026 13:50 | National Aeronautics and Space Administration | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 26.77 |
| 3/3/2026 1:14 | National Aeronautics and Space Administration | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 26.85 |
| 3/9/2026 0:00 | National Aeronautics and Space Administration | nasa.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera (Select...) | 22 KB |
| 3/11/2026 0:00 | National Aeronautics and Space Administration | nasa.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Email | Exemption 5 (Delibera (Select...) | |
| 4/18/2025 0:00 | National Capital Planning Commission | | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Initial list of potential position for inclusion | 30 KB |
| 4/21/2025 0:00 | National Credit Union Administration | | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Initial list of potential position for inclusion | 41 KB |
| 8/14/2025 0:00 | National Credit Union Administration | NCUA.GOV | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera (Select...) | 18 KB |
| 8/18/2025 0:00 | National Credit Union Administration | NCUA.GOV | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera (Select...) | 31 KB |
| 12/5/2025 13:08 | National Credit Union Administration | NCUA.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.59 |
| 2/17/2026 13:13 | National Credit Union Administration | ncua.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 34.25 |
| 2/20/2026 1:13 | National Credit Union Administration | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 31.42 |
| 2/25/2026 9:24 | National Credit Union Administration | ncua.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 33.09 |
| 3/6/2026 1:25 | National Credit Union Administration | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32.59 |
| 3/9/2026 0:00 | National Credit Union Administration | NCUA.GOV | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera (Select...) | 22 KB |
| 3/9/2026 15:49 | National Credit Union Administration | ncua.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 21.16 |
| 4/13/2026 0:00 | National Credit Union Administration | ncua.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera (Select...) | 24 KB |
| 4/24/2025 0:00 | National Endowment for the Arts | | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Initial list of potential position for inclusion | 99 KB |
| 4/24/2025 0:00 | National Endowment for the Humanities | | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Initial list of potential position for inclusion | 33 KB |
| 8/12/2025 0:00 | National Endowment for the Humanities | neh.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera (Select...) | 15 KB |
| 9/10/2025 0:00 | National Endowment for the Humanities | neh.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera (Select...) | 18 KB |
| 12/19/2025 9:24 | National Endowment for the Humanities | neh.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 27.25 |
| 12/19/2025 9:27 | National Endowment for the Humanities | neh.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 26.23 |
| 2/12/2026 0:00 | National Endowment for the Humanities | neh.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera (Select...) | 19 KB |
| 2/20/2026 1:12 | National Endowment for the Humanities | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 27.07 |
| 3/19/2026 15:19 | National Endowment for the Humanities | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 27.25 |
| 3/20/2026 0:49 | National Endowment for the Humanities | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 26.23 |
| 3/23/2026 0:00 | National Endowment for the Humanities | neh.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera (Select...) | 21 KB |
| 4/22/2025 0:00 | National Labor Relations Board | | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Initial list of potential position for inclusion | 37 KB |
| 12/17/2025 11:51 | National Labor Relations Board | nlrb.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 30.17 |
| 2/5/2026 12:47 | National Labor Relations Board | nlrb.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 30.35 |
| 2/10/2026 6:50 | National Labor Relations Board | nlrb.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 29.72 |
| 2/20/2026 0:43 | National Labor Relations Board | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 29.97 |
| 3/9/2026 14:14 | National Labor Relations Board | nlrb.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 19.57 |
| 3/18/2026 1:28 | National Labor Relations Board | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 30.17 |

All Sender: Agency CHCO Office or Designee

Vaughn Index - NTEU v. U.S. OPM, 25-cv-3948

| Date | Agency | Domain | Sender | File Type | Exemption | Description | Size |
|---|---|---|---|---|---|---|---|
| 4/15/2026 0:00 | National Labor Relations Board | who.eop.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 15 KB |
| 4/16/2026 0:00 | National Labor Relations Board | nlrb.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 21 KB |
| | National Labor Relations Board | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | |
| | National Labor Relations Board | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | |
| | National Labor Relations Board | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | |
| 4/21/2025 0:00 | National Science Foundation | | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Initial list of potential position for inclusion | 48 kb |
| 12/1/2025 7:40 | National Science Foundation | nsf.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 28.27 |
| 12/16/2025 12:45 | National Science Foundation | nsf.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 28.27 |
| 12/16/2025 13:03 | National Science Foundation | nsf.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.89 |
| 12/16/2025 13:04 | National Science Foundation | nsf.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.91 |
| 12/16/2025 13:05 | National Science Foundation | nsf.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.91 |
| 12/16/2025 13:05 | National Science Foundation | nsf.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.9 |
| 12/16/2025 13:06 | National Science Foundation | nsf.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.92 |
| 12/16/2025 13:06 | National Science Foundation | nsf.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.92 |
| 12/16/2025 13:07 | National Science Foundation | nsf.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.97 |
| 12/16/2025 13:09 | National Science Foundation | nsf.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.98 |
| 12/16/2025 13:10 | National Science Foundation | nsf.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.98 |
| 12/16/2025 13:12 | National Science Foundation | nsf.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.98 |
| 12/16/2025 13:13 | National Science Foundation | nsf.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.98 |
| 12/16/2025 13:16 | National Science Foundation | nsf.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.98 |
| 12/16/2025 13:16 | National Science Foundation | nsf.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.96 |
| 12/16/2025 13:17 | National Science Foundation | nsf.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.97 |
| 12/16/2025 13:17 | National Science Foundation | nsf.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.97 |
| 2/5/2026 0:00 | National Science Foundation | nsf.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 29 KB |
| 2/22/2026 16:57 | National Science Foundation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 28.27 |
| 3/17/2026 0:53 | National Science Foundation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.96 |
| 3/17/2026 0:55 | National Science Foundation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.89 |
| 3/17/2026 0:57 | National Science Foundation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.98 |
| 3/17/2026 1:01 | National Science Foundation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.92 |
| 3/17/2026 1:11 | National Science Foundation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.98 |
| 3/17/2026 1:13 | National Science Foundation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.97 |
| 3/17/2026 1:20 | National Science Foundation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.91 |
| 3/17/2026 1:25 | National Science Foundation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.98 |
| 3/17/2026 1:26 | National Science Foundation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.9 |
| 3/17/2026 1:27 | National Science Foundation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.92 |
| 3/17/2026 1:28 | National Science Foundation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.91 |
| 3/17/2026 1:37 | National Science Foundation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.98 |
| 3/17/2026 1:37 | National Science Foundation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.98 |
| 3/17/2026 13:17 | National Science Foundation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.97 |
| | National Science Foundation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | |
| | National Science Foundation | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | |
| 4/23/2025 0:00 | National Transportation Safety Board | | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Initial list of potential position for inclusion | 20 KB |
| 4/16/2025 0:00 | Office of Government Ethics | | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Initial list of potential position for inclusion | 34 KB |
| 4/18/2025 0:00 | Office of Management and Budget | | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Initial list of potential position for inclusion | 78 kb |
| 8/20/2025 0:00 | Office of Management and Budget | omb.eop.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 54 KB |
| 12/9/2025 0:00 | Office of Management and Budget | omb.eop.gov | OPM, Workforce P Connect.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 55.2 |
| 2/13/2026 0:00 | Office of Management and Budget | omb.eop.gov | OPM, Workforce P Connect.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 97.2 |
| 2/13/2026 0:00 | Office of Management and Budget | omb.eop.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 101 KB |
| 2/17/2026 0:00 | Office of Management and Budget | omb.eop.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 98 KB |
| 2/23/2026 0:00 | Office of Management and Budget | omb.eop.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera | (Select...) | |
| 2/24/2026 0:00 | Office of Management and Budget | omb.eop.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera | (Select...) | |
| 3/6/2026 0:00 | Office of Management and Budget | omb.eop.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera | (Select...) | |
| 3/6/2026 0:00 | Office of Management and Budget | omb.eop.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera | (Select...) | |
| 4/18/2025 0:00 | Office of National Drug Control Policy | | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Initial list of potential position for inclusion | 39 KB |
| 8/15/2025 0:00 | Office of National Drug Control Policy | ondcp.eop.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 19 KB |
| 12/5/2025 0:00 | Office of National Drug Control Policy | ondcp.eop.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 28 KB |

All Sender: Agency CHCO Office or Designee

Vaughn Index - NTEU v. U.S. OPM, 25-cv-3948

| Date | Agency | Domain | To | Type | Exemption | Description | Size |
|---|---|---|---|---|---|---|---|
| 2/10/2026 0:00 | Office of National Drug Control Policy | ondcp.eop.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera (Select...) | | 28 KB |
| 2/12/2026 0:00 | Office of National Drug Control Policy | ondcp.eop.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera (Select...) | | 27 KB |
| 3/9/2026 0:00 | Office of National Drug Control Policy | ondcp.eop.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera (Select...) | | 22 KB |
| 5/6/2025 0:00 | Office of Personnel Management | | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Initial list of potential position for inclusion | 73 kb |
| 8/26/2025 0:00 | Office of Personnel Management | opm.gov> | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 53 KB |
| 12/11/2025 0:00 | Office of Personnel Management | opm.gov> | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 48 KB |
| 12/11/2025 0:00 | Office of Personnel Management | opm.gov> | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | | |
| 12/11/2025 0:00 | Office of Personnel Management | opm.gov> | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | | |
| 12/11/2025 0:00 | Office of Personnel Management | opm.gov> | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | | |
| 2/9/2026 0:00 | Office of Personnel Management | opm.gov> | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 44 KB |
| 2/9/2026 0:00 | Office of Personnel Management | opm.gov> | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 47 KB |
| 2/13/2026 0:00 | Office of Personnel Management | opm.gov> | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Email | Exemption 5 (Delibera (Select...) | | |
| 3/9/2026 0:00 | Office of Personnel Management | opm.gov> | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 22 KB |
| 3/11/2026 0:00 | Office of Personnel Management | opm.gov> | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 34 KB |
| 4/21/2025 0:00 | | | OPM, Workforce P Employ@opm.gov | Email | Exemption 5 (Delibera | Initial list of potential position for inclusion | |
| 4/29/2025 0:00 | Office of Special Counsel | | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Initial list of potential position for inclusion | 30 KB |
| 12/17/2025 10:23 | Office of Special Counsel | osc.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 25.86 |
| 2/20/2026 1:26 | Office of Special Counsel | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 25.89 |
| 3/17/2026 13:09 | Office of Special Counsel | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 25.86 |
| 4/29/2025 0:00 | Privacy and Civil Liberties Oversight Board | | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Initial list of potential position for inclusion | 35 KB |
| 2/20/2026 0:00 | Privacy and Civil Liberties Oversight Board | pclob.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27 KB |
| 2/20/2026 0:56 | Privacy and Civil Liberties Oversight Board | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 26.4 |
| 2/25/2026 0:00 | Privacy and Civil Liberties Oversight Board | pclob.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27 KB |
| 8/13/2025 0:00 | Small Business Administration | sba.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 166 KB |
| 9/4/2025 0:00 | Small Business Administration | sba.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 166 KB |
| 12/5/2025 10:19 | Small Business Administration | sba.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 54.45 |
| 2/12/2026 0:00 | Small Business Administration | sba.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 47 KB |
| 2/20/2026 1:01 | Small Business Administration | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 45.31 |
| 2/23/2026 0:00 | Small Business Administration | sba.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | | |
| 3/5/2026 12:54 | Small Business Administration | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 54.45 |
| 3/9/2026 15:46 | Small Business Administration | sba.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 23.51 |
| 3/10/2026 6:43 | Small Business Administration | sba.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 22.75 |
| 5/1/5025 0:00 | Small Business Administration | sba.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 115 KB |
| 4/18/2025 0:00 | Securities and Exchange Commission | | OPM, Workforce P (Select...) | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | |
| 8/15/2025 0:00 | Securities and Exchange Commission | sec.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 21 kb |
| 8/19/2025 0:00 | Securities and Exchange Commission | sec.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Email | Exemption 5 (Delibera (Select...) | | |
| 9/5/2025 0:00 | Securities and Exchange Commission | sec.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 21 KB |
| 12/1/2025 10:19 | Securities and Exchange Commission | SEC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 25.92 |
| 12/1/2025 10:31 | Securities and Exchange Commission | SEC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 25.92 |
| 12/3/2025 11:46 | Securities and Exchange Commission | SEC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 25.93 |
| 12/3/2025 13:31 | Securities and Exchange Commission | SEC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 26.03 |
| 12/3/2025 13:32 | Securities and Exchange Commission | SEC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 26.05 |
| 12/3/2025 13:48 | Securities and Exchange Commission | SEC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 26.06 |
| 12/3/2025 13:55 | Securities and Exchange Commission | SEC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 26.2 |
| 12/3/2025 13:55 | Securities and Exchange Commission | SEC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 26.19 |
| 12/3/2025 14:00 | Securities and Exchange Commission | SEC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 26.18 |
| 12/3/2025 14:03 | Securities and Exchange Commission | SEC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 26.18 |
| 12/3/2025 14:05 | Securities and Exchange Commission | SEC.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 26.2 |
| 2/13/2026 0:00 | Securities and Exchange Commission | sec.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31 KB |
| 2/22/2026 14:10 | Securities and Exchange Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 26.48 |
| 3/1/2026 13:29 | Securities and Exchange Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 25.92 |
| 3/1/2026 13:30 | Securities and Exchange Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 25.92 |
| 3/3/2026 13:59 | Securities and Exchange Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 25.93 |
| 3/4/2026 0:41 | Securities and Exchange Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 26.18 |
| 3/4/2026 0:43 | Securities and Exchange Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 26.19 |
| 3/4/2026 0:45 | Securities and Exchange Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 26.2 |

All Sender: Agency CHCO Office or Designee

Vaughn Index - NTEU v. U.S. OPM, 25-cv-3948

| Date | Agency | Domain | Recipient | Type | Exemption | Description | Size |
|---|---|---|---|---|---|---|---|
| 3/4/2026 0:59 | Securities and Exchange Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 26.05 |
| 3/4/2026 1:02 | Securities and Exchange Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 26.06 |
| 3/4/2026 1:04 | Securities and Exchange Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 26.18 |
| 3/4/2026 1:14 | Securities and Exchange Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 26.03 |
| 3/4/2026 13:50 | Securities and Exchange Commission | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 26.2 |
| 3/9/2026 0:00 | Securities and Exchange Commission | sec.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 23 KB |
| 4/13/2026 0:00 | Securities and Exchange Commission | SEC.GOV | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 18 KB |
| 8/18/2025 0:00 | Selective Service System | sss.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Email | Exemption 5 (Delibera | (Select...) | |
| 5/16/2025 0:00 | Department of State | | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Initial list of potential position for inclusion | 34 KB |
| 5/29/2025 0:00 | Department of State | state.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37 kb |
| 12/5/2025 15:00 | Department of State | state.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.36 |
| 2/13/2026 13:13 | Department of State | state.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 51.36 |
| 2/17/2026 6:59 | Department of State | state.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 41.43 |
| 2/19/2026 13:06 | Department of State | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 35.66 |
| 2/22/2026 0:00 | Department of State | state.gov> | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 48 KB and 52 KB |
| 2/24/2026 0:00 | Department of State | state.gov> | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera | (Select...) | |
| 2/26/2026 0:00 | Department of State | state.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 54 KB |
| 3/6/2026 0:56 | Department of State | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 37.36 |
| 3/9/2026 0:00 | Department of State | state.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 23 KB |
| 4/23/2025 0:00 | | | OPM, Workforce P Employ@opm.gov | Email | Exemption 5 (Delibera | Initial list of potential position for inclusion | |
| 4/21/2025 0:00 | Surface Transportation Board | | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Initial list of potential position for inclusion | 41 KB |
| 8/18/2025 0:00 | Surface Transportation Board | stb.gov | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 20 KB |
| 12/10/2025 8:14 | Surface Transportation Board | stb.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.49 |
| 12/10/2025 8:15 | Surface Transportation Board | stb.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.48 |
| 12/10/2025 8:15 | Surface Transportation Board | stb.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.48 |
| 12/10/2025 8:16 | Surface Transportation Board | stb.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.48 |
| 12/10/2025 8:17 | Surface Transportation Board | stb.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.48 |
| 12/10/2025 8:18 | Surface Transportation Board | stb.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.48 |
| 12/10/2025 8:18 | Surface Transportation Board | stb.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.46 |
| 12/10/2025 8:22 | Surface Transportation Board | stb.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.47 |
| 12/23/2025 7:53 | Surface Transportation Board | stb.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.48 |
| 12/23/2025 7:54 | Surface Transportation Board | stb.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.5 |
| 12/23/2025 7:58 | Surface Transportation Board | stb.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.53 |
| 12/23/2025 7:59 | Surface Transportation Board | stb.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.54 |
| 12/23/2025 8:00 | Surface Transportation Board | stb.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.57 |
| 12/23/2025 8:03 | Surface Transportation Board | stb.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.57 |
| 12/23/2025 8:04 | Surface Transportation Board | stb.GOV | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.58 |
| 12/23/2025 8:05 | Surface Transportation Board | stb.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.58 |
| 12/23/2025 8:07 | Surface Transportation Board | stb.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.61 |
| 12/23/2025 8:10 | Surface Transportation Board | stb.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.62 |
| 12/23/2025 8:26 | Surface Transportation Board | stb.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.62 |
| 2/13/2026 0:00 | Surface Transportation Board | stb.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 34 KB |
| 2/20/2026 0:56 | Surface Transportation Board | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.9 |
| 3/9/2026 0:00 | Surface Transportation Board | stb.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 14 KB |
| 3/9/2026 13:58 | Surface Transportation Board | stb.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 12.97 |
| 3/10/2026 13:53 | Surface Transportation Board | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.49 |
| 3/10/2026 13:56 | Surface Transportation Board | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.46 |
| 3/10/2026 13:57 | Surface Transportation Board | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.48 |
| 3/10/2026 14:02 | Surface Transportation Board | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.48 |
| 3/10/2026 14:15 | Surface Transportation Board | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.48 |
| 3/10/2026 14:21 | Surface Transportation Board | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.48 |
| 3/10/2026 14:34 | Surface Transportation Board | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.48 |
| 3/10/2026 14:41 | Surface Transportation Board | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.47 |
| 3/23/2026 15:41 | Surface Transportation Board | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.57 |
| 3/23/2026 15:53 | Surface Transportation Board | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.48 |
| 3/23/2026 15:55 | Surface Transportation Board | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.53 |

All Sender: Agency CHCO Office or Designee

Vaughn Index - NTEU v. U.S. OPM, 25-cv-3948

| Date | Agency | Domain | Recipient | Type | Exemption | Description | Size |
|---|---|---|---|---|---|---|---|
| 3/23/2026 16:01 | Surface Transportation Board | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.58 |
| 3/23/2026 16:04 | Surface Transportation Board | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.5 |
| 3/23/2026 16:08 | Surface Transportation Board | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.62 |
| 3/23/2026 16:15 | Surface Transportation Board | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.54 |
| 3/23/2026 16:17 | Surface Transportation Board | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.57 |
| 3/23/2026 16:19 | Surface Transportation Board | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.58 |
| 3/23/2026 16:19 | Surface Transportation Board | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.61 |
| 3/24/2026 2:07 | Surface Transportation Board | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.62 |
| 6/20/2025 0:00 | Department of the Treasury | treasury.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Initial list of potential position for inclusion | 42 KB |
| 6/20/2025 0:00 | Department of the Treasury | treasury.gov | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Initial list of potential position for inclusion | 74 KB |
| 6/24/2025 0:00 | Department of the Treasury | treasury.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Email | Exemption 5 (Delibera | (Select...) | |
| 7/7/2025 0:00 | Department of the Treasury | treasury.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 17 KB |
| 12/5/2025 8:31 | Department of the Treasury | treasury.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 48.63 |
| 2/13/2026 12:03 | Department of the Treasury | treasury.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 136.9 |
| 2/13/2026 12:04 | Department of the Treasury | treasury.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 71.44 |
| 2/19/2026 13:00 | Department of the Treasury | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 44.75 |
| 2/20/2026 0:00 | Department of the Treasury | treasury.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | (Select...) | 147 KB |
| 2/20/2026 13:47 | Department of the Treasury | treasury.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 146.08 |
| 2/23/2026 0:00 | Department of the Treasury | treasury.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Email | Exemption 5 (Delibera | (Select...) | |
| 2/24/2026 12:23 | Department of the Treasury | treasury.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 64.19 |
| 3/5/2026 13:01 | Department of the Treasury | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 48.63 |
| 3/9/2026 17:20 | Department of the Treasury | treasury.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 14.08 |
| 3/10/2026 9:24 | Department of the Treasury | treasury.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 14.08 |
| 3/10/2026 9:24 | Department of the Treasury | treasury.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 9.79 |
| 3/10/2026 9:25 | Department of the Treasury | treasury.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 9.79 |
| 3/10/2026 9:27 | Department of the Treasury | treasury.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 14.05 |
| 3/10/2026 15:01 | Department of the Treasury | treasury.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 169.75 |
| 3/20/2026 14:28 | Department of the Treasury | treasury.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 169.74 |
| 3/20/2026 16:33 | Department of the Treasury | treasury.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 170.39 |
| 4/14/2025 0:00 | U.S. Access Board | | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Initial list of potential position for inclusion | 35 kb |
| 8/14/2025 0:00 | U.S. Access Board | access-board.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Email | Exemption 5 (Delibera | (Select...) | |
| 2/13/2026 0:00 | U.S. Access Board | access-board.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 26 KB |
| 4/16/2025 0:00 | U.S. Agency for Global Media | | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Initial list of potential position for inclusion | 34 KB |
| 2/20/2026 1:10 | U.S. Agency for Global Media | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.16 |
| 2/25/2026 12:19 | U.S. Agency for Global Media | usagm.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31.27 |
| 3/2/2026 0:00 | U.S. Agency for Global Media | usagm.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 44KB |
| 3/2/2026 9:19 | U.S. Agency for Global Media | usagm.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 43.76 |
| 3/9/2026 0:00 | U.S. Agency for Global Media | usagm.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 20 KB |
| 3/9/2026 11:36 | U.S. Agency for Global Media | usagm.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 19.63 |
| 4/16/2026 0:00 | U.S. Agency for Global Media | usagm.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 31 KB |
| 4/16/2026 0:00 | U.S. Agency for Global Media | who.eop.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera | (Select...) | |
| 4/14/2025 0:00 | U.S. Arctic Research Commission | | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Initial list of potential position for inclusion | 33 KB |
| 8/12/2025 0:00 | U.S. Arctic Research Commission | arctic.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 13 KB |
| 2/5/2026 0:00 | U.S. Arctic Research Commission | arctic.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 13 KB |
| 5/7/2025 0:00 | Department of Agriculture | usda.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Initial list of potential position for inclusion | 27 KB |
| 6/11/2025 0:00 | Department of Agriculture | usda.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 15 KB |
| 9/8/2025 0:00 | Department of Agriculture | usda.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 29 KB |
| 10/6/2025 0:00 | Department of Agriculture | usda.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 22 KB |
| 12/1/2025 7:14 | Department of Agriculture | usda.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.68 |
| 12/1/2025 7:22 | Department of Agriculture | usda.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.72 |
| 12/1/2025 7:23 | Department of Agriculture | usda.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.73 |
| 12/1/2025 7:24 | Department of Agriculture | usda.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.73 |
| 12/1/2025 9:44 | Department of Agriculture | usda.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.78 |
| 12/1/2025 9:45 | Department of Agriculture | usda.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.82 |
| 12/1/2025 9:45 | Department of Agriculture | usda.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.86 |
| 12/1/2025 9:46 | Department of Agriculture | usda.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera | Revised list of potential positions | 27.95 |

All Sender: Agency CHCO Office or Designee

Vaughn Index - NTEU v. U.S. OPM, 25-cv-3948

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/1/2025 9:47 | Department of Agriculture | usda.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 27.99 |
| 12/1/2025 9:47 | Department of Agriculture | usda.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28 |
| 12/1/2025 9:48 | Department of Agriculture | usda.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.02 |
| 12/1/2025 9:49 | Department of Agriculture | usda.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.07 |
| 12/1/2025 9:49 | Department of Agriculture | usda.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.08 |
| 12/1/2025 9:50 | Department of Agriculture | usda.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.09 |
| 12/1/2025 9:51 | Department of Agriculture | usda.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.11 |
| 12/2/2025 6:56 | Department of Agriculture | usda.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 27.79 |
| 12/5/2025 10:14 | Department of Agriculture | usda.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.15 |
| 12/5/2025 10:15 | Department of Agriculture | usda.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.21 |
| 12/5/2025 10:15 | Department of Agriculture | usda.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.42 |
| 12/5/2025 10:16 | Department of Agriculture | usda.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.45 |
| 12/5/2025 10:17 | Department of Agriculture | usda.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.48 |
| 12/5/2025 10:17 | Department of Agriculture | usda.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.43 |
| 12/5/2025 10:18 | Department of Agriculture | usda.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.43 |
| 12/15/2025 0:00 | Department of Agriculture | usda.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 2/13/2026 8:27 | Department of Agriculture | usda.gov | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 37.05 |
| 2/22/2026 16:52 | Department of Agriculture | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 31.28 |
| 2/24/2026 0:00 | Department of Agriculture | usda.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28 KB |
| 3/1/2026 12:38 | Department of Agriculture | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.08 |
| 3/1/2026 12:45 | Department of Agriculture | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.07 |
| 3/1/2026 12:50 | Department of Agriculture | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 27.86 |
| 3/1/2026 12:55 | Department of Agriculture | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.11 |
| 3/1/2026 13:01 | Department of Agriculture | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.02 |
| 3/1/2026 13:02 | Department of Agriculture | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 27.73 |
| 3/1/2026 13:07 | Department of Agriculture | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 27.72 |
| 3/1/2026 13:10 | Department of Agriculture | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 27.95 |
| 3/1/2026 13:11 | Department of Agriculture | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.09 |
| 3/1/2026 13:11 | Department of Agriculture | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28 |
| 3/1/2026 13:12 | Department of Agriculture | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 27.99 |
| 3/1/2026 13:18 | Department of Agriculture | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 27.68 |
| 3/1/2026 13:22 | Department of Agriculture | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 27.78 |
| 3/1/2026 13:24 | Department of Agriculture | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 27.73 |
| 3/1/2026 13:24 | Department of Agriculture | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 27.82 |
| 3/2/2026 13:55 | Department of Agriculture | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 27.79 |
| 3/5/2026 0:00 | Department of Agriculture | usda.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 32 KB |
| 3/5/2026 12:32 | Department of Agriculture | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.48 |
| 3/5/2026 12:44 | Department of Agriculture | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.43 |
| 3/5/2026 12:55 | Department of Agriculture | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.15 |
| 3/5/2026 13:03 | Department of Agriculture | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.45 |
| 3/5/2026 13:07 | Department of Agriculture | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.43 |
| 3/5/2026 13:19 | Department of Agriculture | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.42 |
| 3/5/2026 13:22 | Department of Agriculture | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.21 |
| 3/10/2026 0:00 | Department of Agriculture | usda.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 22 KB and 933 KB |
| 3/17/2026 1:28 | Department of Agriculture | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 28.45 |
| 3/17/2026 13:02 | Department of Agriculture | (Blank) | OPM, Workforce P Box | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 30.8 |
| 3/19/2026 0:00 | Department of Agriculture | usda.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 22 KB |
| 3/20/2026 0:00 | Department of Agriculture | usda.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 22 KB |
| 3/24/2026 0:00 | Department of Agriculture | usda.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 3/24/2026 0:00 | Department of Agriculture | usda.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 3/24/2026 0:00 | Department of Agriculture | usda.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 3/24/2026 0:00 | Department of Agriculture | usda.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 4/14/2026 0:00 | Department of Agriculture | usda.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 42 KB |
| 4/22/2025 0:00 | U.S International Trade Commission | usitc.gov | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Initial list of potential position for inclusion | 35 KB |
| 8/19/2025 0:00 | U.S International Trade Commission | usitc.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Email | Exemption 5 (Delibera Revised list of potential positions | 95 KB |
| 4/25/2025 0:00 | Department of Veterans Affairs | | OPM, Workforce P Employ@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Initial list of potential position for inclusion | 138 KB |

All Sender: Agency CHCO Office or Designee

Vaughn Index - NTEU v. U.S. OPM, 25-cv-3948

| Date | Agency | Domain | Sender | Type | Exemption | Description | Size |
|---|---|---|---|---|---|---|---|
| 8/8/2025 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 3 MB |
| 8/26/2025 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 112 KB and 36 KB |
| 12/10/2025 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 54 KB |
| 12/10/2025 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 12/10/2025 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 12/10/2025 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 12/10/2025 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 12/10/2025 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 12/10/2025 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 12/10/2025 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 12/10/2025 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 12/10/2025 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 12/10/2025 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 12/10/2025 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 12/10/2025 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 12/10/2025 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 12/10/2025 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 12/10/2025 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 12/10/2025 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 12/10/2025 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 12/10/2025 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 1/15/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 2/13/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 72 KB and 60 KB |
| 2/23/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 2/23/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 49 KB |
| 2/23/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 49 KB |
| 2/23/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 51 KB |
| 3/11/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 36 KB |
| 3/11/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Deliberative Process Privilege) | |
| 3/11/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 3/11/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 3/11/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 3/11/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 3/11/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 3/11/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 3/11/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 3/11/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 3/11/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 3/11/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 3/11/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 3/12/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 3/12/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 3/12/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 3/12/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 3/12/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 3/12/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 3/12/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |

All Sender: Agency CHCO Office or Designee

Vaughn Index - NTEU v. U.S. OPM, 25-cv-3948

| 3/12/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
|---|---|---|---|---|---|---|
| 3/12/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 3/12/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 3/12/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 3/12/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 3/12/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 3/12/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 3/12/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 3/12/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 3/12/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 3/12/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 3/18/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 56 KB |
| 3/18/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 36 KB |
| 3/18/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 3/18/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 3/18/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 3/18/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Position Description | Exemption 5 (Delibera (Select...) | |
| 4/15/2026 0:00 | Department of Veterans Affairs | who.eop.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 56 KB |
| 4/16/2026 0:00 | Department of Veterans Affairs | va.gov | OPM, Workforce P Schedule-PolicyCareer@opm.gov | Excel Spreadsheet | Exemption 5 (Delibera Revised list of potential positions | 56 KB |
| 4/18/2025 0:00 | | | OPM, Workforce P Employ@opm.gov | Email | Exemption 5 (Delibera Initial list of potential position for inclusion | |

All Sender: Agency CHCO Office or Designee